# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CREDIT-BASED ASSET SERVICING | ) | Case No. 10-16040 (ALG) |
| AND SECURITIZATION LLC, <u>et al.</u>, | ) | |
| | ) | Joint Administration |
| Debtors.[1] | ) | Requested |
| | ) | |

## <u>SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS</u>

*Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements of Financial Affairs*

### <u>GENERAL BACKGROUND AND DEFINITIONS</u>

Credit-Based Asset Servicing and Securitization LLC ("C-BASS") and affiliated debtor entities (each a "Debtor" and collectively, the "Debtors") submits on behalf of all Debtors noted above the attached Schedules of Assets and Liabilities (the "Schedules"), Statements of Financial Affairs (the "SOFAs"), and Statement of Equity Security Holders pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The information in the Schedules and SOFAs is unaudited. While the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on the information available at the time of preparation and filing, information that becomes available subsequently may result in material changes to these Schedules and SOFAs. The Debtors reserve their rights to amend or supplement the Schedules and SOFAs as appropriate.

These Consolidated Notes (the "Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and SOFAs and should be referred to in connection with any review of the Schedules and SOFAs.

The contents of these Schedules and SOFAs neither constitute a waiver of any rights or claims of the Debtors nor an admission of the existence, amount or nature of potential claims against the Debtors. The Debtors reserve their rights to dispute or challenge the status and amount of any claimant listed on **Schedules D, E, and F** as well as the validity, priority, perfection, or the extent of any lien securing any claim listed on **Schedule D** except as otherwise provided in the proposed Stipulation And Interim Order Pursuant To Sections 105(A), 361 And 363 Of The Bankruptcy Code And Bankruptcy Rule 4001 Granting Adequate Protection To Pre-Petition Senior Lenders ("the Adequate Protection Stipulation").

### <u>BASIS OF PRESENTATION</u>

The Schedules require the Debtors to report assets at current market values. In instances where the Debtors have current valuations[2], these Schedules and SOFAs reflect those values. Otherwise, the Debtors have reported assets on a net book value or other available basis and noted such treatment. For these and other reasons, the Schedules and SOFAs may not reconcile to the Debtors' books and records recorded on a GAAP basis. The Debtors make no representation of the value ultimately realizable from or the collectability of any assets presented herein.

---

[1] The other Debtors are C-BASS CBO Holding LLC, C-BASS Credit Corp., C-BASS Investment Management LLC, LLC., NIM I LLC, Pledged Property II LLC, Starfish Management Group LLC, and Sunfish Management Group LLC.

[2] The nature and date, if applicable, of any such valuation is noted as used for the determination of current market value in the Schedules.

C-BASS does not, other than annually for tax purposes and as required by the terms of various restructuring agreements between C-BASS and its lenders, prepare detailed financial statements. Furthermore, the Debtors do not maintain full, separate, stand-alone accounting records for certain entities. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") and do not necessarily reflect the amounts that would be set forth in financial statement prepared in accordance with GAAP.

## CAUSES OF ACTION

Despite their best efforts as described above, the Debtors may not have set forth all of their claims, causes of actions and potential recoveries as assets in their Schedules and SOFAs or the values of any such claims. The Debtors reserve their rights, except to the extent otherwise provided in operative agreements between C-BASS and its creditors, to assert any and all such claims, causes of action and / or potential recoveries, whether or not listed in these Schedules and SOFAs.

## CLAIMS DESCRIPTION

Any failure to designate a claim on the Schedules as "Disputed," "Contingent," and / or "Unliquidated" does not constitute an admission by the Debtors that such amount is not "Disputed," "Contingent," and / or "Unliquidated." The Debtors reserve their rights, except as otherwise provided in the Adequate Protection Stipulation, i) to dispute any claim reflected in the Schedules on any grounds, including but not limited to, amount, description, or classification and ii) to amend the Schedules to add one or more of the above-referenced designations.

## COURT ORDERS

The Debtors are seeking authorization of the Bankruptcy Court for the Southern District of New York to pay certain prepetition claims, including but not limited to, employee reimbursable expenses and bank fees. Accordingly, the Debtors expect to pay during the pendency of these cases, certain prepetition claims included on **Schedules F**. The claim amounts for these items may, therefore, be eliminated or satisfied in whole or in part during these cases.

## LIMITED LIABILITY COMPANIES

All Debtors are Limited Liability Companies except C-BASS Credit Corp. For purposes of the portions of the Schedules and SOFAs that call for information from a Debtor only if it is a corporation, the Debtors have treated limited liability company Debtors as if they were corporations.

## LITIGATION.

The Debtors have provided two exhibits responsive to **SOFA 4(a)** for C-BASS LLC and Pledged Property II LLC. In each case, **SOFA 4(a)** includes two exhibits – one for mortgage loan level matters (**Exhibit 4(a) -1**) and a second for general matters (**Exhibit 4(a)-2**). In the course of the two Debtors' businesses as holders of mortgage loans, those Debtors may be named parties in tax or collection lawsuits. **Exhibit 4(a)-1** includes such suits, as well as any other action in which the Debtor is a named party but is not a party with an economic interest, to the extent known by the Debtors' third party mortgage loan servicer, Loan Litton Servicing LLP.

With the exception of C-BASS Investment Management LLC ("CIM"), the Debtors are unaware of and a search of national case archives did not reveal any litigation responsive to **SOFA 4(a)** for any other Debtors.

The Debtors have listed in **Schedule F** all known claimants related to any pending or threatened litigation action as "Contingent", "Disputed" and "Unliquidated" with unknown claim amounts. **Schedule F** does not include mortgage loan level litigation detailed above and presented in **SOFA 4(a)-1**.

Each of the Debtors except C-BASS Credit Corp is a pass-through entity for tax purposes and generally files informational returns at the federal level. However, certain Debtors incur tax payment obligations, primarily at the state level. **Schedule E** details the state tax obligations the Debtors expect to incur for the 2010 taxable year. The amounts on **Schedule E** are based on estimates and accruals prepared prior to the end of the tax year and, accordingly, are designated as "Unliquidated."

**Schedule B21** also details certain overpayments from 2009 returns the Debtors elected to apply to 2010 balances due, if any. Prior to filing the 2010 returns, the Debtors are unable to determine if the overpayments will fully satisfy the obligations such that no further payments will be made or if the overpayments will exceed the taxable liabilities with the Debtors, therefore, entitled to refunds.

Final determination of net balances due or refunds available to the Debtors will not be made until after the Debtors file all final returns in calendar year 2011. Any such amounts are not expected to be material unless and to the extent that states initiate additional audits of the Debtor entities.

## SCHEDULES

### SCHEDULE A – REAL PROPERTY

**Schedule A** for debtor, Pledged Property II LLC, lists certain Real Estate Owned acquired through foreclosure. The estimated fair value after projected costs of disposal is unknown and is designated as such on **Schedule A**.

### SCHEDULE B13 – STOCKS AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESS AND SCHEDULE 14 – INTEREST IN PARTNERSHIPS OR JOINT VENTURES

C-BASS and certain Debtors have ownership interests in other Debtors as detailed herein. The Debtors have not obtained valuations for the owned entities. However, the subject entities do not have assets sufficient to honor all debt obligations to third parties. Accordingly, the Debtors' interests in such entities are estimated to have no value. Accordingly, the Debtors have reported the "Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption" as "$0" in all cases.

### SCHEDULE B15 – GOVERNMENT AND CORPORATE bonds AND OTHER negotiable AND NONNEGOTIABLE INSTRUMENT

**Schedule B15** does not include approximately 3,800 Charge-Off loans. Due to non-performance and uncollectability, Charge-Off loans are estimated to have no value and were written off for accounting purposes from the Debtors' books. The Debtors' third-party servicer may continue its collection efforts but offers no assurance as to ultimate levels and timing of collections. Accordingly, while the Debtors may receive proceeds from such Charge-Off loans from time to time, it is not possible to estimate either the timing or amounts of such receipts, and the Debtors believe that any such receipts will be de minimus.

### SCHEDULE B16 – ACCOUNTS RECEIVABLE

Under the terms of various restructuring agreements between C-BASS and its lenders, certain lenders were obligated to pay C-BASS on a monthly basis to fund their deemed pro-rata share of C-BASS' operating expenses. One such lender, Lehman Brothers Inc. ("Lehman"), was a counter party to certain Repo Agreements ("Repo Agreements"). Lehman filed for Chapter 11 protection and stopped complying with certain terms of its agreements with C-BASS including remitting its share of CBASS' expenses. Accordingly, C-BASS has a receivable from Lehman Brothers for such unreimbursed expenses. Receivable amounts from Lehman are offsets against any amounts owing to Lehman on its Repo Agreements. Accordingly, any amounts shown on Schedule F as payable to Lehman are subject to offset or reduction for all such amounts Lehman owes to C-BASS.

## SCHEDULE B18 – OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS

**Schedule B18** includes two amounts – Illinois National Insurance Company and XL Specialty Insurance Company – that relate to prepaid insurance premiums for coverage extending beyond the petition date. It is the Debtors' understanding that the premiums are not refundable. However, because the Debtor expects to receive value beyond the petition date and for purposes of full disclosure, the Debtors have included the insurance policy payments in these Schedules.

## SCHEDULE B21 – OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS

INTERCOMPANY ACCOUNTS AND TRANSACTIONS - The Schedules and SOFAs set forth to the best of the Debtors' knowledge, information, and belief and in accordance with the Debtors unaudited accounting records all Intercompany payable and receivable balances. **Schedule B21** includes all known intercompany accounts receivable balances, and **Schedule F** includes Intercompany payables as unsecured non-priority claims. Any intercompany receivables recorded by the various Debtors are due from C-BASS. The ultimate realization (collection), if any of these receivables is, therefore, highly speculative.

OTHER RECOVERIES - **Schedule B21** for C-BASS includes certain parties against which the Debtor intends to pursue claims and / or potential recoveries of the Debtors. In some instances, the Debtor has not yet filed a suit or claim.

**Schedule B21** also includes claims that the Debtors asserted in other bankruptcy matters. The amounts provided on the schedule are the amounts the Debtors filed as proofs of claim in the bankruptcy proceeding and do not represent expected distributions in respect thereof.

TAX REFUNDS AND RECEIVABLES - See Tax section above for discussion of possible prepaid tax balances.

## SCHEDULE B28 – OFFICE EQUIPMENT FURNISHINGS, AND SUPPLIES AND SCHEDULE B29 – MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

The Debtors do not maintain fixed asset registers at asset level detail. The Debtors wrote off the balance of all furniture, fixtures, and equipment in 2007 upon sub-leasing the majority of their leased space to a third party. Accordingly, the balances presented herein represent the Debtors' estimate of the current market value of all such furniture, fixtures, and information technology equipment remaining with the Debtors.

## SCHEDULE B35 – OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED

The Debtors have filed a motion seeking approval of bidding and auction procedures for the sale of the collateral management business; authorizing the sale of the collateral management business ("the CM Business"); and authorizing the assumption and assignment of collateral management contracts (the Sale Motion"). **Schedule B35** for C-BASS Investment Management LLC ("CIM") includes $2.4 million as the value of its CBO Management Rights, assets included in the Sale Motion. As more fully described in the Sale Motion, the Debtors are seeking approval to solicit higher or better offers for the CM Business via an auction. Accordingly, the ultimate value of the CBO Management Rights may be higher than shown on **Schedule B35** as a result of the auction or may be lower based on the final values of the underlying assets at the time of sale.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

The balance for the Syndicated Bank Group shown on **Schedule D** includes principal, accrued interest and PIK interest, which balance may be differ from pleadings in this matter that refer to the principal balance only.

The Syndicated Bank Group's claim is secured by all real and personal property of the Debtors that are parties to the subject credit agreement. The ultimate value of the real and personal property and the amounts to be applied against the loan balance have not yet been determined. Additionally, the Syndicated Bank Group holds in a Special Loan Clearing Account certain funds related to proceeds from sales of the Debtors' assets. The Debtors understand that i) the Special Loan Clearing Account is to cover the Syndicated Bank Group's direct expenses of administering the loan and ii) any

amount remaining in the Special Loan Clearing Account after paying all such expenses will be applied against the Syndicated Bank Group's deficiency.

Accordingly, the Syndicated Bank Group Unsecured Portion shown on **Schedule D** and its deficiency claim shown on **Schedule F** are each designated as "Unknown" pending final valuation and realization of all collateral. Its final deficiency amount will be determined after the value of all collateral is realized.


## SCHEDULE E 7 - TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

**Schedules E** for several Debtors includes amounts for 2010 taxes estimated but for which the Debtors have not yet filed the related tax return.  The Schedules show each such amount as "Unliquidated."


Any claim on **Schedules E** or **F** that represents an estimate or accrual is designated as "Unliquidated" because the exact prepetition obligation amount is not yet known.  The Debtors reserve their rights to dispute any such claim if the amount ultimately asserted as owed to the creditor differs from the Debtors' records.


## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

The Debtors have made every effort to allocate liabilities between the pre-and post-petition periods based upon the information and research that was conducted in connection with the preparation of the Schedules and Statement.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change. Accordingly, the amounts shown on **Schedule F** may change.

**Schedule** F includes claims related to Repo Agreements.  With respect to Lehman, the Debtors have been unable to determine the proceeds that Lehman realized from its foreclosure of the underlying Repo Agreements.  Lehman may or may not have deficiency claims against the Debtors depending on the liquidation proceeds or current value of the Repo Agreements.  Accordingly, the Debtors have included Lehman's Repo Agreements on **Schedule F** as "Unliquidated." Additionally, any such amounts due the Lehman are subject to offset and reduction for amounts Lehman owes C-BASS for Lehman's obligations under certain restructuring agreements.

The Debtors reserve the right, except as otherwise provided in the Adequate Protection Stipulation, to assert that any claim listed on **Schedule F** does not constitute an unsecured nonpriority claim under the Bankruptcy Code.


## SCHEDULE G – EXECUTORY CONTRACTS

In preparing **Schedule G**, the Debtors provided a contract description for each entry as required by the Schedule. The Debtors reserve their rights to reclassify or recharacterize any and all agreements and relationships and the descriptions thereof set forth on **Schedule G**.

The Debtors have attempted to provide complete lists of all agreements that might be considered to be executory contracts. The inclusion on **Schedule G** of any particular agreement or contract does not constitute an admission by the Debtors that i) such agreement or contract is an executory contract under the Bankruptcy Code; ii) that such agreement or contract is valid and enforceable or iii) any contract or lease is severable or unified.  The Debtors reserve all its rights with respect to such agreements or contracts, including without limitation, the right to seek or contest any re-characterization of any such agreements or contracts on any available basis.  The Debtors will supplement these Schedules if they identify additional agreements that may constitute executory contracts.

In some cases, the same contract party appears multiple times on **Schedule G**.  The multiple listings reflect distinct agreements between the applicable Debtor and such contract party.

## SOFAS OF FINANCIAL AFFAIRS ("SOFAS")

### SOFA 1 – INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS

The Debtors receive interest income from their mortgage loan portfolios and mortgage and other securities and incur interest expense on their debt obligations. For financial statement purposes, the Debtors have reported the difference as Net Interest Income or (Expense). During the reporting period covered by this disclosure, the Debtors' interest expense exceeded their interest income. Accordingly, the Debtors have not reported Interest Income on **SOFA 1**.

Additionally, while the Debtors have received cash proceeds from i) ordinary course collections on its mortgage assets and ii) the non-ordinary course sale of related assets, the Debtors do not report either as income for GAAP purposes. Both are recorded as reductions to balances of the related assets with an additional amount reported as gain or (loss) on liquidation for sales. During the reporting period, the net result of all such sales were a net loss and are not, therefore, reported under **SOFA 1 or 2** as Income.

### SOFA 3(b) - PAYMENTS MADE WITHIN 90 DAYS TO ANY CREDITOR AND SOFA 3(C) - PAYMENTS MADE WITHIN ONE YEAR TO OR FOR THE BENEFIT OF CREDITORS WHO WERE INSIDERS[3]

The Debtors have neither completed a reconciliation of petition date obligations nor compared their records to proofs of claim[4]. Accordingly, the column entitled "Amount Still Owing" is not complete.

Due to concerns over the confidential nature of the data, **SOFA 3(b)** lists the total payroll funded for each payroll period and does not provide employee level detail. The Debtors have retained and can make employee level information available in appropriate circumstances and to appropriate parties subject to the assurance of confidentiality. Payroll and related payments to insiders are detailed on **SOFA 3(c)**.

**SOFA 3(b)** and **SOFA 3(c)** detail all transfers between Debtors – intercompany transfers – within the 90 day period or one-year period, respectively. It is the position of the Debtors that not all such transfers are "payments to creditors"; rather, many are transfers resulting from operation of the Debtors' consolidated, centralized cash management system. However, the Debtors have included this detail in the interest of completeness and full disclosure.

**SOFA 3(c)** includes payments to individuals who currently are or were Insiders during the last year. **SOFA 3(c)** does not include payments within one year to individuals who were previously insiders but were not insiders at any time during the one year immediately prior to the petition date.

**SOFA 3(c)** does not include payroll disbursed to certain senior executives, the funding of which is reimbursed by a third party. Per the agreement, "S. Sanders / B. Williams Term Sheet – Employment," the founders' entire compensation is paid to C-BASS by Goldman Sachs & Co.

Please note that some Debtors' SOFAs do not include **SOFA 3(b)** and / or **SOFA 3(c)**. With respect to **SOFA 3(b)**, all such instances are because the Debtor had no disbursements to single creditors in excess of the $5,850 reporting threshold. The absence of **SOFA 3(c)** indicates that the subject Debtor did not make any disbursements to Insiders within the one-year period.

### SOFA 5 REPOSSESSIONS, FORECLOSURES AND RETURNS

The Debtors' Repo Agreements are subject to certain termination events ("Repo Agreement Termination Events") which permit the Repo Counterparties to exercise certain remedies. Each date set forth on **SOFA 5** is the first date that the applicable Repo Counterparty gave the Debtors notice that it was exercising remedies under a Repo Agreement. The Debtors reserve all of their rights with respect to whether any rights and remedies of the Repo Counterparties have been exercised properly.

---

[3] As such term is defined in the United States Bankruptcy Code.

[4] As of the date of this report, a Bar Date for filing claims has not been set in these cases.

**SOFA 9 - P**AYMENTS **R**ELATED **T**O **D**EBT **C**OUNSELING OR **B**ANKRUPTCY

The information responsive to **SOFA 9** is identical for each Debtor and, accordingly, is only completed for Credit-Based Asset Servicing and Securitization LLC.  Credit-Based Asset Servicing and Securitization LLC made the payments detailed on **SOFA 9** on behalf of all Debtors as the services these professionals provided and continue to provide are for the benefit of all affiliated Debtors.  The $3.99 million shown on **SOFA 9** is the total amount of such payments made by the subject Debtors.  All such payments were made form secured creditors' cash collateral with the express prior written consent of the secured creditors and were paid to the applicable professionals as advance payment retainers.


**SOFA 10(A) – O**THER **T**RANSFERS

During the period covered by this disclosure, the Debtors sold certain whole loans and securities on an arms length basis to third parties. While such sales are in the ordinary course of the Debtors' businesses, SOFA **10(a)** details all such sales consummated during the last year in the interest of full disclosure.

.

# United States Bankruptcy Court
## Southern District of New York

In re  **Credit-Based Asset Servicing and Securitization LLC**
_____,
Debtor

Case No. ___**10-16040**___

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 10 | 23,707,482.38 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 195,827,741.40 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 26,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 1,967,163,071.89 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 17 | | | |
| Total Assets | | | 23,707,482.38 | | |
| Total Liabilities | | | | 2,163,016,813.29 | |

In re   **Credit-Based Asset Servicing and Securitization LLC**   ,   Case No.   **10-16040**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
|  | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

.

In re    **Credit-Based Asset Servicing and Securitization LLC**       ,    Case No.    **10-16040**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JPMorgan Chase Bank, NA Operating Account No. 0534 P.O. Box 79779 Houston, TX 77224** | - | 4,158,276.03 |
| | | **JPMorgan Chase Bank, NA Settlement Account No. 0724 P.O. Box 79779 Houston, TX 77224** | - | 0.00 |
| | | **JPMorgan Chase Bank, NA Senior Credit Facility Cash Account No. 4594 P.O. Box 79779 Houston, TX 77224** | - | 0.00 |
| | | **JPMorgan Chase Bank, NA Pooled Cash Account No. 4818 P.O. Box 79779 Houston, TX 77224** | - | 0.00 |
| | | **JPMorgan Chase Bank, NA Lehman CBO XX Collection Account No. 4768 P.O. Box 79779 Houston, TX 77224** | - | 0.00 |
| | | **JPMorgan Chase Bank, NA Lehman MBS Collection Account No. 4750 P.O. Box 79779 Houston, TX 77224** | - | 0.00 |
| | | **JPMorgan Chase Bank, NA Greenwich MBS Collection Account No. 4727 P.O. Box 79779 Houston, TX 77224** | - | 0.00 |

Sub-Total >    **4,158,276.03**
(Total of this page)

**9** continuation sheets attached to the Schedule of Personal Property

In re    **Credit-Based Asset Servicing and Securitization LLC**                    Case No.    **10-16040**
_____,    _____
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | JPMorgan Chase Bank, NA Wilmington TR Collection Account No. 4602 P.O. Box 79779 Houston, TX 77224 | - | 0.00 |
| | | JPMorgan Chase Bank, NA Cash Flow Management Account No. 3487 P.O. Box 79779 Houston, TX 77224 | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Con Edison Co of NY, Inc. Security Deposit for Utilities P.O. Box 1707 New York, NY 10116 | - | 20,650.00 |
| | | Liberty Mutual Surety Bond Deposit 10 South LaSalle Street, Suite 2810 Chicago, IL 60603 | - | 1,618,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Six (6) Paintings 335 Madison Avenue, 19th Floor New York, NY 10017 | - | 11,966.90 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **1,650,616.90**
(Total of this page)

Sheet __1__ of __9__ continuation sheets attached
to the Schedule of Personal Property

In re    **Credit-Based Asset Servicing and Securitization LLC**      Case No.    **10-16040**
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% Ownership Interest in Starfish Management Group LLC | - | 0.00 |
| | | 100% Ownership Interest in C-BASS Investment Management LLC | - | 0.00 |
| | | 100% Ownership Interest in C-BASS Credit Corp | - | 0.00 |
| | | 100% Ownership Interest in NIM I LLC | - | 0.00 |
| | | 100% Ownership Interest in Pledged Property II LLC | - | 0.00 |
| | | 100% Ownership Interest in C-BASS CBO Holding LLC | - | 0.00 |
| | | 100% Ownership Interest in C-BASS 2005-1B Trust Wilmington Trust Company | - | 0.00 |
| | | 100% Ownership Interest in C-BASS 2006-1B Trust Wells Fargo Bank, NA | - | 0.00 |
| | | 100% Ownership Interest in C-BASS 2006-2B Trust Wilmington Trust Company | - | 0.00 |
| | | 100% Ownership Interest in C-BASS 2006-3B Trust Wilmington Trust Company | - | 0.00 |
| | | 100% Ownership Interest in C-BASS 2006-4B Trust Wilmington Trust Company | - | 0.00 |
| | | 100% Ownership Interest in C-BASS 2006-5B Trust Wilmington Trust Company | - | 0.00 |
| | | 100% Ownership Interest in C-BASS CBO VII Corp/Ltd | - | 0.00 |

Sub-Total >        0.00
(Total of this page)

Sheet  **2**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

In re   **Credit-Based Asset Servicing and Securitization LLC**        Case No.   **10-16040**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **100% Ownership Interest in C-BASS CBO XII Corp/Ltd** | - | **0.00** |
| | | **100% Ownership Interest in C-BASS CBO XV Corp/Ltd** | - | **0.00** |
| | | **84% Ownership Interest in Sunfish Investment Group LLC** | - | **0.00** |
| | | **75% Ownership Interest in Starfish Investment Group LLC** | - | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **See Exhibit B.15** | - | **945,228.68** |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **National City Mortgage** **Payment Required Under Settlement Agreement** **Attn: Brian J Arthur** **3232 Newmark Drive** **Miamisburg, OH 45342** | - | **250,000.00** |
| | | **Oxford** **Prepaid Health Insurance** **P.O. Box 26973** **New York, NY 10087** | - | **40,595.17** |
| | | **Guardian** **Prepaid Dental Insurance** **P.O. Box 530157** **Atlanta, GA 30353** | - | **6,078.60** |
| | | **Enhance Financial Services Group Inc.** **Prepaid Real Estate Taxes** **335 Madison Avenue, 19th Floor** **New York, NY 10017** | - | **24,354.76** |
| | | **Prepaid Payroll** | - | **112,138.05** |

Sub-Total >    **1,378,395.26**
(Total of this page)

Sheet  **3**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

In re   **Credit-Based Asset Servicing and Securitization LLC**   ,   Case No.   __10-16040__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Enhance Financial Services Group Inc. Prepaid Rent 335 Madison Avenue, 19th Floor New York, NY 10017 | - | 142,322.76 |
| | | Refund from 2008 Partnership Return Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257 | - | 11,790.00 |
| | | Bloomberg Finance LP Prepaid Financial Market Data P.O. Box 30244 Hartford, CT 06150 | - | 9,677.87 |
| | | Intex Solutions Inc. Prepaid Securities Analysis Software Package 110 A Street Needham, MA 02494 | - | 51,148.34 |
| | | Time Warner Cable Prepaid Cable Service P.O. Box 9227 Uniondale, NY 11555 | - | 183.87 |
| | | Spielman Koenigsberg & Parker, LLP 401(k) Audit Retainer 888 Seventh Avenue New York, NY 10106 | - | 12,500.00 |
| | | Deloitte & Touche Tax Consulting Retainer P.O. Box 7247-6446 Philadelphia, PA 19170 | - | 154,500.00 |
| | | Sylwia Romatowski Health & Dental COBRA Reimbursement 269 Eckford Street Brooklyn, NY 11222 | - | 690.10 |
| | | CHARTIS Specialty Insurance Company Prepaid Banker's Professional Liability Insurance 175 Water Street, 18th Floor New York, NY 10038 | - | 378,340.16 |
| | | Illinois National Insurance Company Prepaid Directors and Officers Liability Insurance 300 South Riverside Plaza, Suite 2100 Chicago, IL 60606 | - | 708,439.93 |

Sub-Total >     1,469,593.03<br>(Total of this page)

Sheet  __4__  of  __9__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re **Credit-Based Asset Servicing and Securitization LLC** , Case No. __10-16040__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **XL Specialty Insurance Company** **Prepaid Excess Directors and Officers Liability Insurance** **70 Seaview Avenue** **Stamford, IL 06902** | - | 378,481.69 |
| | | **Marshall & Sterling Inc.** **Prepaid Building Package Insurance Policy** **66 Middlebush Road, Suite 200** **Wappingers Falls, NY 12590** | - | 29,057.43 |
| | | **Goldman, Sachs & Co.** **Executive Compensation** **200 West Street, 5th Floor** **New York, NY 10282** | - | 166,666.68 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Protiviti, Inc.** **Receivable for any unused portion of Advance Payment Retainer** **1051 East Cary Street, Suite 602** **Richmond, VA 23219** | - | 728,307.27 |
| | | **Hunton & Williams LLP** **Receivable for any unused portion of Advance Payment Retainer** **200 Park Avenue, 53rd Floor** **New York, NY 10166** | - | 2,177,314.90 |
| | | **Wilmington Trust Company** **Prepaid Administration Fee** **1100 North Market Street** **Wilmington, DE 19890** | - | 61,820.65 |
| | | **Wilmington Trust Company** **Legal Fee Retainer** **1100 North Market Street** **Wilmington, DE 19890** | - | 50,000.00 |

Sub-Total > **3,591,648.62**
(Total of this page)

Sheet __5__ of __9__ continuation sheets attached
to the Schedule of Personal Property

In re **Credit-Based Asset Servicing and Securitization LLC** , Case No. **10-16040**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Ellington Management Group, LLC Windmere GP Termination Distribution 53 Forest Avenue, Suite 301 Old Greenwich, CT 06870 | - | 13,400.00 |
| | | Ellington Management Group, LLC Windmere Management Group Termination Distribution 53 Forest Avenue, Suite 301 Old Greenwich, CT 06870 | - | 20,600.00 |
| | | Ernst & Young Tax Consulting Retainer P.O. Box 5980 New York, NY 10087 | - | 25,000.00 |
| | | Shearson Financial Network, Inc. Chapter 11 Debtor Proof of Claim Filed 129 Great Circle Drive Mill Valley, CA 94941 | - | 2,085,636.29 |
| | | American Business Financial Services, Inc. Chapter 11 Debtor Proof of Claim Filed The Wanamaker Building 100 Penn Square East Philadelphia, PA 19107 | - | 6,866,116.78 |
| | | Aegis Mortgage Corporation Chapter 11 Debtor Proof of Claim Filed 3250 Briarpark, Suite 400 Houston, TX 77042 | - | 1,464,556.94 |
| | | Department of Treasury COBRA Subsidy Refund Internal Revenue Service Cincinnati, OH 45999 | - | 5,296.27 |
| | | Ceridian Benefits/Employer Services Prepaid Payroll Processing P.O. Box 10989 Newark, NJ 07193 | - | 191.80 |
| | | AT&T Prepaid Internet Circuit P.O. Box 5019 Carol Stream, IL 60197 | - | 6,220.95 |

Sub-Total > 10,487,019.03
(Total of this page)

Sheet **6** of **9** continuation sheets attached
to the Schedule of Personal Property

In re    **Credit-Based Asset Servicing and Securitization LLC**    ,    Case No.    **10-16040**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **AT&T Mobility**<br>**Prepaid Wireless Phone Service**<br>**P.O. Box 6463**<br>**Carol Stream, IL 60197** | - | 68.85 |
| | | **BCN Telecom Inc.**<br>**Prepaid Local & Long Distance**<br>**P.O. Box 52248**<br>**Newark, NJ 07101** | - | 1,164.61 |
| | | **T-Mobile**<br>**Prepaid Wireless Blackberry Service**<br>**P.O. Box 37380**<br>**Alburquerque, NM 87176** | - | 645.16 |
| | | **Verizon Business**<br>**Prepaid Disaster Recovery**<br>**22001 Loudoun County Parkway**<br>**Ashburn, VA 20147** | - | 5,098.84 |
| | | **Verizon Wireless**<br>**Prepaid Wireless Service**<br>**P.O. Box 408**<br>**Newark, NJ 07101** | - | 141.66 |
| | | **Sherman Capital**<br>**Utilities Reimbursement**<br>**200 Meeting Street, Suite 206**<br>**Charleston, SC 29401** | - | 1,970.67 |
| | | **Overpayments Applied to 2010 Tax Returns**<br>**Various States** | - | 3,453.00 |
| | | **Overpayment Applied to 2010 Form 4567 Return**<br>**Michigan Department of Treasury**<br>**P.O. Box 30783**<br>**Lansing, MI 48909** | - | 87,088.00 |
| | | **Overpayment Applied to 2010 NYC-204 Return**<br>**NYC Department of Finance**<br>**P.O. Box 5060**<br>**Kingston, NY 12402** | - | 372,672.00 |
| | | **Overpayment Applied to 2010 FAE 170 Return**<br>**Tennessee Department of Revenue**<br>**500 Deaderick Street**<br>**Nashville, TN 37242** | - | 42,826.00 |

Sub-Total &gt;    515,128.79<br>
(Total of this page)

Sheet  **7**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

In re    **Credit-Based Asset Servicing and Securitization LLC**      ,    Case No.    **10-16040**

                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Overpayment Applied to 2010 Form 765 Return<br>Kentucky Department of Revenue<br>Frankfort, KY 40620 | - | 2,650.00 |
| | | Overpayment Applied to 2010 BT-Summary Return<br>New Hampshire Department of Revenue<br>P.O. Box 637<br>Concord, NH 03302 | - | 11,395.00 |
| | | Overpayment Applied to 2010 BPT Return<br>City of Philadelphia Department of Revenue<br>P.O. Box 1660<br>Philadelphia, PA 19105 | - | 8,888.00 |
| | | Con Edison Co of NY, Inc.<br>Prepaid Utilities<br>P.O. Box 1707<br>New York, NY 10116 | - | 6,127.03 |
| | | Litton Loan Servicing, LP<br>Trailing Advances Reserve and Overpayment<br>4828 Loop Central Drive<br>Houston, TX 77081 | - | 320,355.30 |
| | | Van Eck Global<br>Utilities Reimbursement<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | - | 18,389.39 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Exhibit B.22 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

|  |  |
|---|---|
| Sub-Total > <br>(Total of this page) | 367,804.72 |

Sheet  **8**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

In re **Credit-Based Asset Servicing and Securitization LLC** ,    Case No. **10-16040**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit B.28** | - | 89,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 89,000.00 |
| (Total of this page) | |
| Total > | 23,707,482.38 |

Sheet __9__ of __9__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Security | — | ABFCN 2001-AQ1 (0) EQUIT | U.S. Bank National Association | $  Unknown |
| Security | 04542JAA3 | ABFCN 2001-AQ1 (0) X | U.S. Bank National Association | Unknown |
| Security | — | ABFCN 2002-SB1 (0) X | U.S. Bank National Association | Unknown |
| Security | — | ABFCN 2004-AHL1 (0) OTC | U.S. Bank National Association | Unknown |
| Security | — | ACE 2004-FM2 (ALL) CE | U.S. Bank National Association | Unknown |
| Security | — | ACE 2004-FM2 (ALL) P | U.S. Bank National Association | Unknown |
| Security | 004421KH5 | ACE 2004-RM2 (0) B-5 | U.S. Bank National Association | Unknown |
| Security | AMQ02AR1P | AMSI 2002-AR1 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | AMSI 2003-07 (0) CE | U.S. Bank National Association | Unknown |
| Security | — | AMSI 2003-07 (0) P | U.S. Bank National Association | Unknown |
| Security | ARS03W1CE | ARSI 2003-W1 (ALL) CE | U.S. Bank National Association | Unknown |
| Security | ARS03W01P | ARSI 2003-W1 (ALL) P | U.S. Bank National Association | Unknown |
| Security | BCC0CDBC0 | ARSI 2003-W3 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | ARSI 2003-W4 (ALL) CE | U.S. Bank National Association | Unknown |
| Security | — | ARSI 2003-W4 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | ARSI 2004-W7 (0) CE | U.S. Bank National Association | Unknown |
| Security | — | ARSI 2004-W7 (0) P | U.S. Bank National Association | Unknown |
| Security | 14983CAG0 | CBAC 2006-02 (0) M6 | U.S. Bank National Association | Unknown |
| Security | — | CBASS 1997-01 (ALL) RES-FUND | U.S. Bank National Association | Unknown |
| Security | BC0223729 | CBASS 1998-01 (1) 1H | U.S. Bank National Association | Unknown |
| Security | 12489WAC8 | CBASS 1999-CB1 (1) IAPO | U.S. Bank National Association | Unknown |
| Security | 12489WAP9 | CBASS 1999-CB1 (1) IB3 | U.S. Bank National Association | Unknown |
| Security | 12489WAT1 | CBASS 1999-CB2 (1) IAPO | U.S. Bank National Association | Unknown |
| Security | 12489WBE3 | CBASS 1999-CB2 (1) IB3 | U.S. Bank National Association | Unknown |
| Security | CBS02CB1X | CBASS 2002-CB1 (ALL) X | U.S. Bank National Association | Unknown |
| Security | 7966459H4 | CBASS 2002-CB3 (ALL) X | U.S. Bank National Association | Unknown |
| Security | CBS2CB6XV | CBASS 2002-CB6 (ALL) X | U.S. Bank National Association | Unknown |
| Security | CT04CB3OC | CBASS 2004-CB3 (ALL) N | U.S. Bank National Association | Unknown |
| Security | 12489WJZ8 | CBASS 2004-CB4 (0) N | U.S. Bank National Association | Unknown |
| Security | 59020UJK2 | CBASS 2004-CB6 (ALL) N | U.S. Bank National Association | Unknown |
| Security | 124860FP7 | CBASS 2005-A (0) B | U.S. Bank National Association | Unknown |
| Security | C5C4NNOTE | CBASS 2005-CB4-NIM (0) NIM | U.S. Bank National Association | Unknown |
| Security | — | CBASS 2005-CB4-NIM (0) OTC | U.S. Bank National Association | Unknown |
| Security | 12489WQT4 | CBASS 2005-CB8 (0) B5 | U.S. Bank National Association | Unknown |
| Security | 1248A8AD7 | CBASS 2006-A (0) B3 | U.S. Bank National Association | Unknown |
| Security | CBSGMR180 | CBASS 2006-CB1-NIM (0) NOTES | U.S. Bank National Association | Unknown |
| Security | 12465MAR5 | CBASS 2006-CB9 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 14983AAK5 | CBASS 2006-SL1 (0) B1 | U.S. Bank National Association | Unknown |
| Security | 14983AAL3 | CBASS 2006-SL1 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 14983AAM1 | CBASS 2006-SL1 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 14983AAN9 | CBASS 2006-SL1 (0) B4 | U.S. Bank National Association | Unknown |
| Security | 14983AAP4 | CBASS 2006-SL1 (0) B5 | U.S. Bank National Association | Unknown |
| Security | 14983AAH2 | CBASS 2006-SL1 (0) M5 | U.S. Bank National Association | Unknown |
| Security | 1248MFAA4 | CBASS 2007-CB2-NIM (0) NOTES | U.S. Bank National Association | Unknown |
| Security | — | CBASS 2007-CB4-NIM (0) OTC | U.S. Bank National Association | Unknown |
| Security | 9ABSCU023 | CBASS 2007-CB5-NIM (0) OTC | U.S. Bank National Association | Unknown |
| Security | — | CBASS 2007-RP1 (0) CE | U.S. Bank National Association | Unknown |
| Security | — | CBASS 2007-RP1 (0) P | U.S. Bank National Association | Unknown |
| Security | — | CBASS-CBO IV-LTD-RES (0) IO | U.S. Bank National Association | Unknown |
| Security | 12496C208 | CBASS-CBO VII-LTD (0) PREF | U.S. Bank National Association | Unknown |
| Security | — | CBASS-CBO XII-LTD (0) PREF | U.S. Bank National Association | Unknown |
| Security | — | CBASS-CBO XIV-LTD (0) E | U.S. Bank National Association | Unknown |
| Security | — | CBASS-CBO XVII-LTD (0) E | U.S. Bank National Association | Unknown |
| Security | 12467M201 | CBASS-CBO XV-LTD (0) PREF | U.S. Bank National Association | Unknown |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Security | 17309VAW3 | CMALT 2006-A4 (ALL) B4 | U.S. Bank National Association | Unknown |
| Security | 17309VAX1 | CMALT 2006-A4 (ALL) B5 | U.S. Bank National Association | Unknown |
| Security | 17309VAY9 | CMALT 2006-A4 (ALL) B6 | U.S. Bank National Association | Unknown |
| Security | 18974BBB4 | CMALT 2006-A5 (ALL) B5 | U.S. Bank National Association | Unknown |
| Security | 18974BBC2 | CMALT 2006-A5 (ALL) B6 | U.S. Bank National Association | Unknown |
| Security | 12566TAW7 | CMALT 2006-A7 (ALL) B4 | U.S. Bank National Association | Unknown |
| Security | 12566TAX5 | CMALT 2006-A7 (ALL) B5 | U.S. Bank National Association | Unknown |
| Security | 12566TAY3 | CMALT 2006-A7 (ALL) B6 | U.S. Bank National Association | Unknown |
| Security | 17307GNC8 | CMLT 2004-02 (0) B6 | U.S. Bank National Association | Unknown |
| Security | 22943HAP1 | CSAB 2006-1 (0) B | U.S. Bank National Association | Unknown |
| Security | 126671RK4 | CWABS 2002-BC3 (0) X | U.S. Bank National Association | Unknown |
| Security | — | CWABS 2005-BC4-NIM (0) OTC | U.S. Bank National Association | Unknown |
| Security | 126670XZ6 | CWABS 2006-BC1 (ALL) B | U.S. Bank National Association | Unknown |
| Security | 12668TAR5 | CWABS 2007-BC1 (ALL) B | U.S. Bank National Association | Unknown |
| Security | 12669EDZ6 | CWALT 2003-06T2 (0) B5 | U.S. Bank National Association | Unknown |
| Security | 02147YAV7 | CWALT 2006-27CB (0) B3 | U.S. Bank National Association | Unknown |
| Security | 02147YAW5 | CWALT 2006-27CB (0) B4 | U.S. Bank National Association | Unknown |
| Security | 02147YAX3 | CWALT 2006-27CB (0) B5 | U.S. Bank National Association | Unknown |
| Security | 02148BAK0 | CWALT 2006-33CB (ALL) B3 | U.S. Bank National Association | Unknown |
| Security | 02148BAL8 | CWALT 2006-33CB (ALL) B4 | U.S. Bank National Association | Unknown |
| Security | 02148BAM6 | CWALT 2006-33CB (ALL) B5 | U.S. Bank National Association | Unknown |
| Security | 02148YAR5 | CWALT 2006-42 (ALL) B3 | U.S. Bank National Association | Unknown |
| Security | 02148YAS3 | CWALT 2006-42 (ALL) B4 | U.S. Bank National Association | Unknown |
| Security | 02148YAT1 | CWALT 2006-42 (ALL) B5 | U.S. Bank National Association | Unknown |
| Security | 02149HBN9 | CWALT 2007-02CB (ALL) B3 | U.S. Bank National Association | Unknown |
| Security | 126671RA6 | CWL 2002-02 (0) X | U.S. Bank National Association | Unknown |
| Security | 126671WP7 | CWL 2002-5 (ALL) N | U.S. Bank National Association | Unknown |
| Security | 126670DT2 | CWL 2005-10NIM (0) OTC | U.S. Bank National Association | Unknown |
| Security | 23335NAJ6 | DVI 2003-1 (0) C2 | U.S. Bank National Association | Unknown |
| Security | BCC08DCQ3 | FHLT 2002-01 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | FHLT 2002-02 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | FHLT 2003-1 (ALL) PEN | U.S. Bank National Association | Unknown |
| Security | — | FHLT 2004-1 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | FINA 2003-1 (ALL) P | U.S. Bank National Association | Unknown |
| Security | 80382SCH9 | FINAN 2004-1 (ALL) B | U.S. Bank National Association | Unknown |
| Security | — | FINAN 2004-1 (ALL) OTC | U.S. Bank National Association | Unknown |
| Security | 31659TBV6 | FMIC 2004-3 (ALL) M8 | U.S. Bank National Association | Unknown |
| Security | 31659TCG8 | FMIC 2004-4 (ALL) M6 | U.S. Bank National Association | Unknown |
| Security | 31659TCH6 | FMIC 2004-4 (ALL) M7 | U.S. Bank National Association | Unknown |
| Security | 31659TCU7 | FMIC 2004-5 (ALL) M6 | U.S. Bank National Association | Unknown |
| Security | 31659TCV5 | FMIC 2004-5 (ALL) M7 | U.S. Bank National Association | Unknown |
| Security | 31659TDM4 | FMIC 2005-1 (ALL) M10 | U.S. Bank National Association | Unknown |
| Security | 31659TED3 | FMIC 2005-2 (ALL) M10 | U.S. Bank National Association | Unknown |
| Security | 31659TET8 | FMIC 2005-3 (ALL) M10 | U.S. Bank National Association | Unknown |
| Security | 31659TEU5 | FMIC 2005-3 (ALL) M11 | U.S. Bank National Association | Unknown |
| Security | 31659TEV3 | FMIC 2005-3 (ALL) M12 | U.S. Bank National Association | Unknown |
| Security | 31659TEW1 | FMIC 2005-3 (ALL) M13 | U.S. Bank National Association | Unknown |
| Security | 31659TES0 | FMIC 2005-3 (ALL) M9 | U.S. Bank National Association | Unknown |
| Security | 31659TFK6 | FMIC 2006-1 (0) M10 | U.S. Bank National Association | Unknown |
| Security | 31659TFL4 | FMIC 2006-1 (0) M11 | U.S. Bank National Association | Unknown |
| Security | 31659EAP3 | FMIC 2006-2 (ALL) M10 | U.S. Bank National Association | Unknown |
| Security | 31659EAQ1 | FMIC 2006-2 (ALL) M11 | U.S. Bank National Association | Unknown |
| Security | 316599AQ2 | FMIC 2006-3 (ALL) M10 | U.S. Bank National Association | Unknown |
| Security | 31659XAH9 | FMIC 2006-S1 (0) B1 | U.S. Bank National Association | Unknown |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Security | 31659XAJ5 | FMIC 2006-S1 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 31659XAK2 | FMIC 2006-S1 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 31659XAG1 | FMIC 2006-S1 (0) M6 | U.S. Bank National Association | Unknown |
| Security | — | FRENT 2005-2 (0) PREF | U.S. Bank National Association | Unknown |
| Security | 367910AQ9 | GEWMC 2005-01 (ALL) B5 | U.S. Bank National Association | Unknown |
| Security | GEWN051PS | GEWMC 2005-01NIM (0) OTC | U.S. Bank National Association | Unknown |
| Security | 367910BG0 | GEWMC 2005-02 (ALL) B5 | U.S. Bank National Association | Unknown |
| Security | 362431108 | GSAMP 2005-HE5-NIM (0) OTC | U.S. Bank National Association | Unknown |
| Security | 362341QD4 | GSAMP 2005-WMC1 (0) B4 | U.S. Bank National Association | Unknown |
| Security | 362341M63 | GSAMP 2005-WMC3 (ALL) B3 | U.S. Bank National Association | Unknown |
| Security | 3623415G0 | GSAMP 2006-HE1 (ALL) B3 | U.S. Bank National Association | Unknown |
| Security | 362334LY8 | GSAMP 2006-HE2 (0) B5 | U.S. Bank National Association | Unknown |
| Security | BCCOPRL91 | GSAMP 2006-HE2 (0) P | U.S. Bank National Association | Unknown |
| Security | 36245AAP1 | GSAMP 2006-HE6 (0) B-3 | U.S. Bank National Association | Unknown |
| Security | 36245AAR7 | GSAMP 2006-HE6 (0) CE | U.S. Bank National Association | Unknown |
| Security | 36245AAS5 | GSAMP 2006-HE6 (0) P | U.S. Bank National Association | Unknown |
| Security | 36245EAW8 | GSAMP 2006-HE7 (ALL) B1 | U.S. Bank National Association | Unknown |
| Security | 36245EAX6 | GSAMP 2006-HE7 (ALL) B2 | U.S. Bank National Association | Unknown |
| Security | 362334ET7 | GSAMP 2006-NC1 (0) B5 | U.S. Bank National Association | Unknown |
| Security | 362334EP5 | GSAMP 2006-NC1 (0) P | U.S. Bank National Association | Unknown |
| Security | 362334NZ3 | GSRPM 2006-01 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 362334QY3 | GSRPM 2006-01 (0) C | U.S. Bank National Association | Unknown |
| Security | — | JPMAC-NIM 2005-FRE1 (0) OTC | U.S. Bank National Association | Unknown |
| Security | — | LBMLT 2004-1 (ALL) P | U.S. Bank National Association | Unknown |
| Security | BCC0DLVH8 | MMLT 2003-1 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSAB 2002-HE3 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSAB 2003-NC8 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2002-AM2 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2002-AM3 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2002-NC1 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2002-NC2 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2002-NC4 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2002-NC5 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2003-NC2 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2003-NC3 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | MSDW 2003-NC4 (ALL) P | U.S. Bank National Association | Unknown |
| Security | 88156AAH7 | OMTS 2006-OTI (0) B4 | U.S. Bank National Association | Unknown |
| Security | 88156AAJ3 | OMTS 2006-OTI (0) B5 | U.S. Bank National Association | Unknown |
| Security | 88156AAK0 | OMTS 2006-OTI (0) CE | U.S. Bank National Association | Unknown |
| Security | 88156AAL8 | OMTS 2006-OTI (0) P | U.S. Bank National Association | Unknown |
| Security | — | OOMLT 2002-05 (0) P | U.S. Bank National Association | Unknown |
| Security | 691215AQ0 | OWNIT 2004-1 (ALL) C | U.S. Bank National Association | Unknown |
| Security | 691215AP2 | OWNIT 2004-1 (ALL) P | U.S. Bank National Association | Unknown |
| Security | 69121PBP7 | OWNIT 2005-04 (ALL) B3B | U.S. Bank National Association | Unknown |
| Security | 69121PBQ5 | OWNIT 2005-04 (ALL) B4B | U.S. Bank National Association | Unknown |
| Security | 69121PCC5 | OWNIT 2005-05 (ALL) B3 | U.S. Bank National Association | Unknown |
| Security | 69121PBZ5 | OWNIT 2005-05 (ALL) M6 | U.S. Bank National Association | Unknown |
| Security | 691216AB1 | OWNIT 2005-NIM2 (0) N | U.S. Bank National Association | Unknown |
| Security | 5903MAP6 | OWNIT 2005-NIM3 (0) OTC | U.S. Bank National Association | Unknown |
| Security | MLN05O4OT | OWNIT 2005-NIM4 (0) OTC | U.S. Bank National Association | Unknown |
| Security | — | OWNIT 2005-NIM5 (0) OTC | U.S. Bank National Association | Unknown |
| Security | — | PBHE 1998-02 (ALL) R | U.S. Bank National Association | Unknown |
| Security | — | PBHE 1998-03 (ALL) R | U.S. Bank National Association | Unknown |
| Security | — | PBHE 1998-04 (1) RSV1 | U.S. Bank National Association | Unknown |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Security | — | PBHE 1998-04 (2) R | U.S. Bank National Association | Unknown |
| Security | — | PBHE 1998-04 (2) RL | U.S. Bank National Association | Unknown |
| Security | — | PBHE 1998-04 (2) RSV2 | U.S. Bank National Association | Unknown |
| Security | — | PBHE 1999-03 (1&2) RSV1&2 | U.S. Bank National Association | Unknown |
| Security | — | PBHE 1999-03 (3) RSV3 | U.S. Bank National Association | Unknown |
| Security | — | PBHE 2000-01 (1) RESERVE1 | U.S. Bank National Association | Unknown |
| Security | — | PBHE 2000-01 (2) RESERVE2 | U.S. Bank National Association | Unknown |
| Security | — | PBHE 2000-02 (1) RSV1 | U.S. Bank National Association | Unknown |
| Security | — | PBHE 2000-02 (2) RSV2 | U.S. Bank National Association | Unknown |
| Security | 70069FHG5 | PPSI 2005-WLL1 (0) M11 | U.S. Bank National Association | Unknown |
| Security | 76110HXY0 | RALI 2004-QA03 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 76110HXZ7 | RALI 2004-QA03 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 76110HRJ0 | RALI 2004-QS03 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 76110HRK7 | RALI 2004-QS03 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 76110H4B2 | RALI 2004-QS04 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 761118EL8 | RALI 2005-QS12 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 761118EM6 | RALI 2005-QS12 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 761118MV7 | RALI 2005-QS16 (0) B-1 | U.S. Bank National Association | Unknown |
| Security | 761118MW5 | RALI 2005-QS16 (0) B-2 | U.S. Bank National Association | Unknown |
| Security | 761118MX3 | RALI 2005-QS16 (0) B-3 | U.S. Bank National Association | Unknown |
| Security | 761118QK7 | RALI 2005-QS17 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 761118QL5 | RALI 2005-QS17 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 761118VT2 | RALI 2006-QS2 (1) 1B2 | U.S. Bank National Association | Unknown |
| Security | 761118VU9 | RALI 2006-QS2 (1) 1B3 | U.S. Bank National Association | Unknown |
| Security | 748940AN3 | RALI 2006-QS7 (0) B1 | U.S. Bank National Association | Unknown |
| Security | 748940AP8 | RALI 2006-QS7 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 748940AQ6 | RALI 2006-QS7 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 74922KBM6 | RALI 2007-QS1 (2) IIB1 | U.S. Bank National Association | Unknown |
| Security | 74922KBN4 | RALI 2007-QS1 (2) IIB2 | U.S. Bank National Association | Unknown |
| Security | 74922KBP9 | RALI 2007-QS1 (2) IIB3 | U.S. Bank National Association | Unknown |
| Security | 74922UBB8 | RALI 2007-QS8 (0) B1 | U.S. Bank National Association | Unknown |
| Security | 74922UBC6 | RALI 2007-QS8 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 74922UBD4 | RALI 2007-QS8 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 76111XUF8 | RFMSI 2005-S02 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 76111XVC4 | RFMSI 2005-S04 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 76111XVD2 | RFMSI 2005-S04 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 76111XD75 | RFMSI 2005-S8 (0) B2 | U.S. Bank National Association | Unknown |
| Security | 76111XD83 | RFMSI 2005-S8 (0) B3 | U.S. Bank National Association | Unknown |
| Security | 74958DAX6 | RFMSI 2006-S10 (1) IB1 | U.S. Bank National Association | Unknown |
| Security | 74958DAY4 | RFMSI 2006-S10 (1) IB2 | U.S. Bank National Association | Unknown |
| Security | 74958DAZ1 | RFMSI 2006-S10 (1) IB3 | U.S. Bank National Association | Unknown |
| Security | 74958DBC1 | RFMSI 2006-S10 (2) IIB3 | U.S. Bank National Association | Unknown |
| Security | 86359BVW8 | SASC 2004-13 (0) B6 | U.S. Bank National Association | Unknown |
| Security | BCC089ZX2 | SBM7 2002-WMC2 (ALL) P | U.S. Bank National Association | Unknown |
| Security | — | SHARPS-NIM 2004-RM2N (0) OTC | U.S. Bank National Association | Unknown |
| Security | 86789MBB2 | STALT 2005-1F (0) B4 | U.S. Bank National Association | Unknown |
| Security | 86789MBC0 | STALT 2005-1F (0) B5 | U.S. Bank National Association | Unknown |
| Security | 86789MBD8 | STALT 2005-1F (0) B6 | U.S. Bank National Association | Unknown |
| Security | 86800RAP6 | STALT 2006-1F (0) B4 | U.S. Bank National Association | Unknown |
| Security | 86800RAQ4 | STALT 2006-1F (0) B5 | U.S. Bank National Association | Unknown |
| Security | 86800RAR2 | STALT 2006-1F (0) B6 | U.S. Bank National Association | Unknown |
| Security | BCC0C6VF6 | SVHE 2003-1 (0) C | U.S. Bank National Association | Unknown |
| Security | 83611MLL0 | SVHE 2006-01 (0) B | U.S. Bank National Association | Unknown |
| Security | 83612GAT7 | SVHE 2006-A (0) C | U.S. Bank National Association | Unknown |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Security | 83612GAG5 | SVHE 2006-A (0) M6 | U.S. Bank National Association | Unknown |
| Security | 83612GAH3 | SVHE 2006-A (0) M7 | U.S. Bank National Association | Unknown |
| Security | 83612GAJ9 | SVHE 2006-A (0) M8 | U.S. Bank National Association | Unknown |
| Security | 83612GAK6 | SVHE 2006-A (0) M9 | U.S. Bank National Association | Unknown |
| Security | 83612GAU4 | SVHE 2006-A (0) P | U.S. Bank National Association | Unknown |
| Security | 83612GAX8 | SVHE 2006-A (0) X2 | U.S. Bank National Association | Unknown |
| Security | 83611BAB8 | SVHEN 2006-01 (0) N4 | U.S. Bank National Association | Unknown |
| Security | — | SVHEN 2006-01 (0) OTC | U.S. Bank National Association | Unknown |
| Security | — | TMTS 2003-7SL (0) CE | U.S. Bank National Association | Unknown |
| Security | BCCCOZD5T5 | TMTS 2007-6ALT (0) P | U.S. Bank National Association | Unknown |
| Security | BCCCOZD5S7 | TMTS 2007-6ALT (0) X | U.S. Bank National Association | Unknown |
| Security | 92922FXZ6 | WAMU 2004-CB3 (ALL) B6 | U.S. Bank National Association | Unknown |
| Security | 92922F2F4 | WMALT 2005-06 (0) B6 | U.S. Bank National Association | Unknown |
| Security | 93934FDD1 | WMALT 2005-08 (ALL) B5 | U.S. Bank National Association | Unknown |
| Security | 93934FDE9 | WMALT 2005-08 (ALL) B6 | U.S. Bank National Association | Unknown |
| Security | 93934FFW7 | WMALT 2005-09 (ALL) B6 | U.S. Bank National Association | Unknown |
| Whole Loan | — | Mortgage Loan - No. 10469186 | Carrollton, GA 30117 | 359.16 |
| Whole Loan | — | Mortgage Loan - No. 10481880 | Philadelphia, PA 19140 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 10511427 | Greenwood Lake, NY 10925 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1094916067 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100237736 | Arlington, TX 76018 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100239709 | Rayland, OH 43943 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100239926 | Miami, FL 33125 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100241939 | Fort Lauderdale, FL 33311 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100242031 | Miami, FL 33147 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100242112 | Blytheville, AR 72315 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100242253 | Angleton, TX 77515 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100243647 | Four Oaks, NC 27524 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100243701 | Portland, OR 97220 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100243931 | New Britain, CT 06052 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100243942 | Henderson, NC 27536 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100244093 | Katy, TX 77450 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100244256 | Riverside, CA 92507 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100244324 | Miami, FL 33155 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100244575 | Miami, FL 33157 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100245684 | Carol City, FL 33055 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100245937 | Tulsa, OK 74105 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100246317 | San Antonio, TX 78210 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100246483 | Cedar Park, TX 78613 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100246487 | Sugarland, TX 77498 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100246798 | Forest Hill, MD 21050 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100246866 | Conroe, TX 77303 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100247170 | College Park, GA 30349 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100247266 | Lancaster, CA 93536 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100283256 | Coral Springs, FL 33071 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1100285678 | Humble, TX 77396 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 110649434 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 110650820 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 110660910 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 110661223 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 110662122 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 110662809 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 11067808 | Lexington, NC 27292 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1108216067 | N/A | Unknown |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Whole Loan | — | Mortgage Loan - No. 1108616067 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1109716067 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 11342952 | Beaumont, TX 77708 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 11401105 | Woodland, CA 95695 | 5,130.61 |
| Whole Loan | — | Mortgage Loan - No. 11401287 | Humboldt, TN 38343 | 463.39 |
| Whole Loan | — | Mortgage Loan - No. 11475670 | Euclid, OH 44117 | 1,005.68 |
| Whole Loan | — | Mortgage Loan - No. 11478443 | Monroe, NC 28110 | 2,131.25 |
| Whole Loan | — | Mortgage Loan - No. 1152197 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 11559184 | Nashville, TN 37207 | - |
| Whole Loan | — | Mortgage Loan - No. 11566668 | Tomball, TX 77375 | 2,733.16 |
| Whole Loan | — | Mortgage Loan - No. 11858099 | Johnsonville, SC 29555 | 1,018.58 |
| Whole Loan | — | Mortgage Loan - No. 120000604 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1268271 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12815924 | Riviera Beach, FL 33404 | 740.13 |
| Whole Loan | — | Mortgage Loan - No. 12821518 | Kettering, OH 45429 | 2,916.09 |
| Whole Loan | — | Mortgage Loan - No. 12822581 | Tampa, FL 33624 | 5,704.04 |
| Whole Loan | — | Mortgage Loan - No. 12823225 | St Louis, MO 63121 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12823548 | St Stephen, SC 29479 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12826715 | Sterling, CO 80751 | 1,895.11 |
| Whole Loan | — | Mortgage Loan - No. 12827390 | Hopkins, SC 29061 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12827630 | Detroit, MI 48205 | 978.38 |
| Whole Loan | — | Mortgage Loan - No. 12828646 | Sumter, SC 29150 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12831616 | Toledo, OH 43608 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12848842 | Sunrise, FL 33351 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12849949 | Wilmington, NC 28401 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 1285464 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12859260 | Salt Lake City, UT 84116 | 7,571.91 |
| Whole Loan | — | Mortgage Loan - No. 12859294 | N/A | 3,713.16 |
| Whole Loan | — | Mortgage Loan - No. 12897948 | Fayetteville, NC 28312 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 12898961 | Beaumont, TX 77701 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 13773593 | Watertown, CT 06779 | 5,033.50 |
| Whole Loan | — | Mortgage Loan - No. 15293657 | Indianapolis, IN 46237 | 3,226.20 |
| Whole Loan | — | Mortgage Loan - No. 15293814 | Warren, MI 48093 | 2,509.94 |
| Whole Loan | — | Mortgage Loan - No. 15294507 | Castle Hayne, NC 28429 | 2,641.94 |
| Whole Loan | — | Mortgage Loan - No. 15296056 | Winston Salem, NC 27105 | 1,490.41 |
| Whole Loan | — | Mortgage Loan - No. 15297476 | Foxworth, MS 39483 | 1,000.58 |
| Whole Loan | — | Mortgage Loan - No. 15300049 | Schofield, WI 54476 | 1,021.29 |
| Whole Loan | — | Mortgage Loan - No. 15300296 | Williamstown, NJ 08094 | 2,834.41 |
| Whole Loan | — | Mortgage Loan - No. 15327000 | Brinkley, AR 72021 | 269.63 |
| Whole Loan | — | Mortgage Loan - No. 15327422 | Brownsville, TX 78520 | 56.80 |
| Whole Loan | — | Mortgage Loan - No. 15332281 | Flowery Branch, GA 30542 | 1,496.24 |
| Whole Loan | — | Mortgage Loan - No. 15333933 | Pelion, SC 29123 | 743.43 |
| Whole Loan | — | Mortgage Loan - No. 15334089 | Hopkinsville, KY 42240 | 826.90 |
| Whole Loan | — | Mortgage Loan - No. 15334253 | Jackson, TN 38305 | 673.83 |
| Whole Loan | — | Mortgage Loan - No. 15334675 | Birmingham, AL 35204 | 755.03 |
| Whole Loan | — | Mortgage Loan - No. 15334998 | Pleasanton, TX 78064 | 1,888.52 |
| Whole Loan | — | Mortgage Loan - No. 15336449 | Rifle, CO 81650 | 633.57 |
| Whole Loan | — | Mortgage Loan - No. 15336522 | West Columbia, SC 29169 | 649.73 |
| Whole Loan | — | Mortgage Loan - No. 15337983 | Ripley, MS 38663 | 104.11 |
| Whole Loan | — | Mortgage Loan - No. 15679251 | Houston, TX 77028 | 1,914.77 |
| Whole Loan | — | Mortgage Loan - No. 15682354 | Houston, TX 77049 | 2,881.75 |
| Whole Loan | — | Mortgage Loan - No. 15684632 | Cleveland, TX 77328 | 3,115.96 |
| Whole Loan | — | Mortgage Loan - No. 15691298 | Arlington, TN 38002 | 4,512.24 |
| Whole Loan | — | Mortgage Loan - No. 15709116 | Plaquemine, LA 70764 | 1,744.71 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Whole Loan | — | Mortgage Loan - No. 15755184 | Hoschton, GA 30548 | 3,119.32 |
| Whole Loan | — | Mortgage Loan - No. 15769839 | Pembroke, MA 023592423 | 5,841.29 |
| Whole Loan | — | Mortgage Loan - No. 15771355 | Midlothian, TX 76065 | 3,643.99 |
| Whole Loan | — | Mortgage Loan - No. 15786981 | Phenix City, AL 36869 | - |
| Whole Loan | — | Mortgage Loan - No. 15816218 | Memphis, TN 38118 | 2,313.59 |
| Whole Loan | — | Mortgage Loan - No. 15860257 | Beaumont, CA 92223 | 7,439.35 |
| Whole Loan | — | Mortgage Loan - No. 15875172 | Bowie, MD 20715 | 10,997.54 |
| Whole Loan | — | Mortgage Loan - No. 15885148 | Cypress, TX 77433 | 2,611.22 |
| Whole Loan | — | Mortgage Loan - No. 15997786 | Baltimore, MD 21234 | 1,738.54 |
| Whole Loan | — | Mortgage Loan - No. 16829863 | Douglasville, GA 30134 | 4,563.66 |
| Whole Loan | — | Mortgage Loan - No. 16846164 | Lagrange, GA 30241 | 2,635.17 |
| Whole Loan | — | Mortgage Loan - No. 16983041 | Locust Grove, GA 30248 | 3,787.21 |
| Whole Loan | — | Mortgage Loan - No. 16983116 | Cordova, TN 38016 | 5,087.06 |
| Whole Loan | — | Mortgage Loan - No. 17049792 | Memphis, TN 38128 | 3,234.27 |
| Whole Loan | — | Mortgage Loan - No. 17076522 | Franklin, KY 42134 | 3,943.68 |
| Whole Loan | — | Mortgage Loan - No. 17082736 | Troy, OH 45373 | 3,066.38 |
| Whole Loan | — | Mortgage Loan - No. 17090341 | Goodlettsville, TN 37072 | 5,185.75 |
| Whole Loan | — | Mortgage Loan - No. 17090523 | Cordova, TN 38016 | 4,634.60 |
| Whole Loan | — | Mortgage Loan - No. 17120478 | Vero Beach, FL 32967 | 3,787.02 |
| Whole Loan | — | Mortgage Loan - No. 17148412 | Bonney Lake, WA 98391 | 3,968.90 |
| Whole Loan | — | Mortgage Loan - No. 17157363 | Centralia, WA 98531 | 3,972.25 |
| Whole Loan | — | Mortgage Loan - No. 17165465 | Antioch, TN 37013 | 3,268.38 |
| Whole Loan | — | Mortgage Loan - No. 17185844 | Auburn, GA 30011 | 6,473.85 |
| Whole Loan | — | Mortgage Loan - No. 17197682 | Evansville, IN 47725 | 3,526.86 |
| Whole Loan | — | Mortgage Loan - No. 17466707 | Moore, OK 73160 | 2,833.51 |
| Whole Loan | — | Mortgage Loan - No. 180540740 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 18453274 | Rowlett, TX 75088 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 18455006 | Clayton, OH 45315 | - |
| Whole Loan | — | Mortgage Loan - No. 19201334 | West Allis, WI 53219 | 3,934.00 |
| Whole Loan | — | Mortgage Loan - No. 19202282 | Bloomington, IN 47403 | 5,825.31 |
| Whole Loan | — | Mortgage Loan - No. 19202316 | Winona, TX 75792 | 2,562.52 |
| Whole Loan | — | Mortgage Loan - No. 19202886 | Houston, TX 77053 | 2,417.34 |
| Whole Loan | — | Mortgage Loan - No. 19203793 | Irmo, SC 29063 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 19204700 | Cedar Hill, TX 75104 | 3,639.63 |
| Whole Loan | — | Mortgage Loan - No. 19204841 | Mansfield, TX 76063 | 4,087.68 |
| Whole Loan | — | Mortgage Loan - No. 19204866 | Denton, TX 76210 | 2,125.51 |
| Whole Loan | — | Mortgage Loan - No. 19204908 | Mesquite, TX 75149 | 2,970.05 |
| Whole Loan | — | Mortgage Loan - No. 19205004 | Wylie, TX 75098 | 3,651.70 |
| Whole Loan | — | Mortgage Loan - No. 19205657 | Bolivar, TN 38008 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 19206069 | Sterling, IL 61081 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 19207018 | Rudy, AR 72952 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 19208065 | Orange, CA 92866 | - |
| Whole Loan | — | Mortgage Loan - No. 19208909 | Federal Way, WA 98023 | 8,565.65 |
| Whole Loan | — | Mortgage Loan - No. 19220821 | Village of Palmetto Bay, FL 33158 | - |
| Whole Loan | — | Mortgage Loan - No. 19222942 | Leavenworth, KS 66048 | 3,430.28 |
| Whole Loan | — | Mortgage Loan - No. 19223601 | Portland, OR 97216 | 5,061.47 |
| Whole Loan | — | Mortgage Loan - No. 19224237 | Las Vegas, NV 89108 | 5,275.60 |
| Whole Loan | — | Mortgage Loan - No. 19603034 | West Palm Beach, FL 33417 | - |
| Whole Loan | — | Mortgage Loan - No. 19645944 | Bedford, TX 76022 | - |
| Whole Loan | — | Mortgage Loan - No. 19663707 | Laredo, TX 78046 | - |
| Whole Loan | — | Mortgage Loan - No. 2500002088 | Orlando, FL 32808 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 2500002207 | Houston, TX 77083 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30013734 | Clearfield, UT 84015 | 3,390.87 |
| Whole Loan | — | Mortgage Loan - No. 30017867 | San Angelo, TX 76904 | Unknown |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Whole Loan | — | Mortgage Loan - No. 30018469 | Charlotte, NC 28216 | 2,396.48 |
| Whole Loan | — | Mortgage Loan - No. 30018931 | Yakima, WA 98902 | 2,319.88 |
| Whole Loan | — | Mortgage Loan - No. 30020630 | Dawsonville, GA 30534 | 2,605.73 |
| Whole Loan | — | Mortgage Loan - No. 30090260 | Stone Mountain, GA 30083 | 2,818.47 |
| Whole Loan | — | Mortgage Loan - No. 30090542 | Caldwell, ID 83605 | 3,789.42 |
| Whole Loan | — | Mortgage Loan - No. 30101174 | East Petersburg, PA 17520 | 2,624.67 |
| Whole Loan | — | Mortgage Loan - No. 30106074 | Woonsocket, RI 02895 | 6,184.09 |
| Whole Loan | — | Mortgage Loan - No. 30106421 | Lebanon, CT 06249 | 6,918.69 |
| Whole Loan | — | Mortgage Loan - No. 30107189 | Upper Nazareth, PA 18064 | 3,326.37 |
| Whole Loan | — | Mortgage Loan - No. 30109441 | Winnetka, CA 91306 | 12,025.44 |
| Whole Loan | — | Mortgage Loan - No. 30109540 | Miami, FL 33183 | 11,079.31 |
| Whole Loan | — | Mortgage Loan - No. 30109771 | Las Vegas, NV 89149 | 6,374.03 |
| Whole Loan | — | Mortgage Loan - No. 30110647 | Jacksonville, FL 32246 | 5,656.17 |
| Whole Loan | — | Mortgage Loan - No. 30111611 | Denver, CO 80226 | 5,806.60 |
| Whole Loan | — | Mortgage Loan - No. 30112262 | Burnsville, MN 55337 | 4,658.13 |
| Whole Loan | — | Mortgage Loan - No. 30113138 | Bennington, VT 05201 | 3,663.94 |
| Whole Loan | — | Mortgage Loan - No. 30113278 | Louisville, KY 40218 | 5,302.11 |
| Whole Loan | — | Mortgage Loan - No. 30113567 | Sea Cliff, NY 11579 | 2,789.48 |
| Whole Loan | — | Mortgage Loan - No. 30114573 | Kent, WA 98031 | 7,631.24 |
| Whole Loan | — | Mortgage Loan - No. 30115265 | Beacon, NY 12508 | 6,725.02 |
| Whole Loan | — | Mortgage Loan - No. 30115372 | Mastic, NY 11950 | 2,068.67 |
| Whole Loan | — | Mortgage Loan - No. 30115588 | Woodhaven, NY 11421 | 11,190.03 |
| Whole Loan | — | Mortgage Loan - No. 30115653 | Central Falls, RI 02863 | 6,117.31 |
| Whole Loan | — | Mortgage Loan - No. 30118152 | Mcdonough, GA 30253 | 5,262.07 |
| Whole Loan | — | Mortgage Loan - No. 30118319 | Memphis, TN 38133 | 3,168.61 |
| Whole Loan | — | Mortgage Loan - No. 30166060 | Memphis, TN 38115 | 2,938.33 |
| Whole Loan | — | Mortgage Loan - No. 30172746 | Lawton, OK 73505 | 2,694.10 |
| Whole Loan | — | Mortgage Loan - No. 30175301 | Seattle, WA 98122 | 12,974.37 |
| Whole Loan | — | Mortgage Loan - No. 30176150 | Sedro Woolley, WA 98284 | 5,480.78 |
| Whole Loan | — | Mortgage Loan - No. 30177323 | Lawrenceville, GA 30044 | 4,393.95 |
| Whole Loan | — | Mortgage Loan - No. 30181051 | Mobile, AL 36608 | 3,244.71 |
| Whole Loan | — | Mortgage Loan - No. 30181077 | High Ridge, MO 63049 | 7,009.91 |
| Whole Loan | — | Mortgage Loan - No. 30183099 | Tobyhanna, PA 18466 | 3,867.64 |
| Whole Loan | — | Mortgage Loan - No. 30185409 | Warner Robins, GA 31088 | 2,592.34 |
| Whole Loan | — | Mortgage Loan - No. 30185706 | Dedham, MA 02026 | 11,531.62 |
| Whole Loan | — | Mortgage Loan - No. 30186845 | Denver, CO 80249 | 4,673.60 |
| Whole Loan | — | Mortgage Loan - No. 30190664 | Riverside, CA 92509 | 11,854.26 |
| Whole Loan | — | Mortgage Loan - No. 30200448 | Redford, MI 482401668 | 2,454.84 |
| Whole Loan | — | Mortgage Loan - No. 30202444 | Fort Worth, TX 76112 | 2,823.93 |
| Whole Loan | — | Mortgage Loan - No. 30206072 | Gary, IN 464061446 | 2,399.17 |
| Whole Loan | — | Mortgage Loan - No. 30207583 | Antioch, TN 37013 | 6,346.26 |
| Whole Loan | — | Mortgage Loan - No. 30207724 | Hillsboro, OH 45133 | 7,513.10 |
| Whole Loan | — | Mortgage Loan - No. 30208144 | Philadelphia, PA 19151 | 4,939.01 |
| Whole Loan | — | Mortgage Loan - No. 30210850 | Columbia, SC 29223 | 1,537.73 |
| Whole Loan | — | Mortgage Loan - No. 30210918 | Lithonia, GA 30038 | 2,716.55 |
| Whole Loan | — | Mortgage Loan - No. 30212989 | Indian Mound, TN 37079 | 2,543.99 |
| Whole Loan | — | Mortgage Loan - No. 30215057 | Sumter, SC 29150 | 3,299.52 |
| Whole Loan | — | Mortgage Loan - No. 30216089 | Cullman, AL 35058 | 2,658.89 |
| Whole Loan | — | Mortgage Loan - No. 30216717 | Stone Mountain, GA 30083 | 3,371.47 |
| Whole Loan | — | Mortgage Loan - No. 30218101 | Henderson, NC 27537 | 3,232.29 |
| Whole Loan | — | Mortgage Loan - No. 30220511 | Palm Coast, FL 321647654 | 4,073.59 |
| Whole Loan | — | Mortgage Loan - No. 30222160 | Fairport, NY 14450 | 2,980.69 |
| Whole Loan | — | Mortgage Loan - No. 30226674 | Roswell, GA 30076 | 4,523.57 |
| Whole Loan | — | Mortgage Loan - No. 30228480 | Kansas City, MO 64132 | 1,772.53 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Whole Loan | — | Mortgage Loan - No. 30229405 | Clarksville, TN 37042 | 2,161.89 |
| Whole Loan | — | Mortgage Loan - No. 30232078 | Ramapo, NY 10977 | 11,484.43 |
| Whole Loan | — | Mortgage Loan - No. 30234900 | Lawrenceville, GA 30045 | 3,435.25 |
| Whole Loan | — | Mortgage Loan - No. 30241459 | San Antonio, TX 78245 | 1,940.18 |
| Whole Loan | — | Mortgage Loan - No. 30241582 | Spring, TX 77388 | 5,397.56 |
| Whole Loan | — | Mortgage Loan - No. 30241756 | Blairsville, GA 30512 | 3,300.38 |
| Whole Loan | — | Mortgage Loan - No. 30245161 | Walden, NY 12586 | 5,793.48 |
| Whole Loan | — | Mortgage Loan - No. 30246375 | Parma, OH 44130 | 4,235.79 |
| Whole Loan | — | Mortgage Loan - No. 30246664 | Jacksonville, FL 32277 | 4,653.93 |
| Whole Loan | — | Mortgage Loan - No. 30247209 | East Setauket, NY 11733 | 6,243.16 |
| Whole Loan | — | Mortgage Loan - No. 30247241 | Roseville, CA 95747 | 9,865.82 |
| Whole Loan | — | Mortgage Loan - No. 30248017 | Rancho Cucamong, CA 91701 | 1,721.17 |
| Whole Loan | — | Mortgage Loan - No. 30248710 | Oklahoma City, OK 73159 | 2,347.45 |
| Whole Loan | — | Mortgage Loan - No. 30248991 | Charleston, SC 29407 | 6,492.50 |
| Whole Loan | — | Mortgage Loan - No. 30249064 | Richmond, VA 23236 | 4,150.32 |
| Whole Loan | — | Mortgage Loan - No. 30249601 | Richmond, VA 23236 | 2,799.84 |
| Whole Loan | — | Mortgage Loan - No. 30250096 | Marion, IA 52302 | 3,618.52 |
| Whole Loan | — | Mortgage Loan - No. 30250104 | Arlington, WA 98223 | 8,471.47 |
| Whole Loan | — | Mortgage Loan - No. 30251177 | Kennedale, TX 76060 | 5,198.01 |
| Whole Loan | — | Mortgage Loan - No. 30251268 | Jeannette, PA 15644 | 1,702.72 |
| Whole Loan | — | Mortgage Loan - No. 30252043 | Minneapolis, MN 55430 | 3,977.55 |
| Whole Loan | — | Mortgage Loan - No. 30254197 | Markham, IL 60428 | 3,091.38 |
| Whole Loan | — | Mortgage Loan - No. 30254338 | Dracut, MA 01826 | 2,930.50 |
| Whole Loan | — | Mortgage Loan - No. 30254353 | Loveland, OH 45140 | 2,578.74 |
| Whole Loan | — | Mortgage Loan - No. 30254544 | Long Beach, CA 90807 | 7,529.18 |
| Whole Loan | — | Mortgage Loan - No. 30254874 | Belleville, IL 62226 | 2,495.24 |
| Whole Loan | — | Mortgage Loan - No. 30255806 | Manahawkin, NJ 08050 | 4,209.84 |
| Whole Loan | — | Mortgage Loan - No. 30256077 | Crossville, TN 38572 | 4,644.91 |
| Whole Loan | — | Mortgage Loan - No. 30256192 | Odessa3, TX 79762 | 2,161.34 |
| Whole Loan | — | Mortgage Loan - No. 30256341 | Cashion, OK 73016 | 3,537.91 |
| Whole Loan | — | Mortgage Loan - No. 30256408 | Detroit, MI 48224 | 3,479.13 |
| Whole Loan | — | Mortgage Loan - No. 30301238 | Glendale, AZ 85306 | 7,318.85 |
| Whole Loan | — | Mortgage Loan - No. 30303374 | Mcallen, TX 78501 | 3,564.02 |
| Whole Loan | — | Mortgage Loan - No. 30304869 | Villa Park, IL 60181 | 3,462.15 |
| Whole Loan | — | Mortgage Loan - No. 30305114 | Ellenwood, GA 30294 | 3,596.53 |
| Whole Loan | — | Mortgage Loan - No. 30305262 | Winnemucca, NV 89445 | 2,996.31 |
| Whole Loan | — | Mortgage Loan - No. 30306245 | Rockford, IL 61108 | 2,400.39 |
| Whole Loan | — | Mortgage Loan - No. 30306401 | Fort Worth, TX 76137 | 2,169.22 |
| Whole Loan | — | Mortgage Loan - No. 30327894 | Little Rock, AR 72204 | 3,047.66 |
| Whole Loan | — | Mortgage Loan - No. 30332357 | Revere, MA 02151 | 14,949.06 |
| Whole Loan | — | Mortgage Loan - No. 30343362 | Ladson, SC 29456 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30374144 | East Greenwich, RI 02818 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30377121 | Minooka, IL 60447 | 4,184.25 |
| Whole Loan | — | Mortgage Loan - No. 30377162 | Lansing, IL 60438 | 4,451.43 |
| Whole Loan | — | Mortgage Loan - No. 30377394 | Fall River, MA 02721 | 4,582.97 |
| Whole Loan | — | Mortgage Loan - No. 30378046 | Dallas, TX 75217 | 2,550.44 |
| Whole Loan | — | Mortgage Loan - No. 30378061 | Fort Worth, TX 76133 | 3,364.10 |
| Whole Loan | — | Mortgage Loan - No. 30378566 | St. Louis, MO 63113 | 2,204.34 |
| Whole Loan | — | Mortgage Loan - No. 30389225 | Lancaster, KY 40444 | 4,722.97 |
| Whole Loan | — | Mortgage Loan - No. 30389787 | Chicago Heights, IL 60411 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30396667 | Wichita Falls, TX 76308 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30397145 | Miami, FL 33161 | - |
| Whole Loan | — | Mortgage Loan - No. 30397871 | San Antonio, TX 78237 | 1,083.86 |
| Whole Loan | — | Mortgage Loan - No. 30398325 | Tinley Park, IL 60477 | 5,594.66 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Whole Loan | — | Mortgage Loan - No. 30400048 | Bala Cynwyd, PA 19004 | 9,138.75 |
| Whole Loan | — | Mortgage Loan - No. 30400170 | Clinton, MO 64735 | 1,559.56 |
| Whole Loan | — | Mortgage Loan - No. 30400261 | Milwaukee, WI 53216 | 2,224.97 |
| Whole Loan | — | Mortgage Loan - No. 30401863 | Richmond, TX 77469 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30402739 | Katy, TX 77449 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30404073 | Dallas, TX 75211 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30411938 | Charlton, MA 01507 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30413462 | Wylie, TX 75098 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 30414130 | Glendale, AZ 85310 | 13,714.80 |
| Whole Loan | — | Mortgage Loan - No. 30415012 | Cookeville, TN 38501 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 3125269 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 3800986 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 3800989 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 3800994 | N/A | Unknown |
| Whole Loan | — | Mortgage Loan - No. 500025055 | Glen Cove, NY 11542 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 500027998 | Dowingtown, PA 19335 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991600 | Rome, NY 13440 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991626 | Delray Beach, FL 33445 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991647 | East Hampton, NY 11937 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991732 | Loomis, CA 95650 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991738 | Rio Piedras, Puerto Rico 00927 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991751 | Mooresville, NC 28115 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991767 | St Thomas, VI 00802 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991774 | Philo, CA 95466 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991790 | Saint Petersburg, FL 33703 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991811 | Brooklyn, NY 11230 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991818 | Baton Rouge, LA 70814 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991831 | Burnet, TX 78611 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991848 | New York, NY 10021 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991875 | Lakeland, FL 33813 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991880 | San Francisco, CA 94116 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 600991939 | Eugene, OR 97405 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 7115116 | Carrollton, GA 30117 | 3,555.25 |
| Whole Loan | — | Mortgage Loan - No. 7117880 | Florence, SC 29501 | 3,891.12 |
| Whole Loan | — | Mortgage Loan - No. 7118615 | Northeast, MD 21901 | 1,108.16 |
| Whole Loan | — | Mortgage Loan - No. 7423296 | Terre Haute, IN 47805 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 7423403 | Terre Haute, IN 47803 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 7425028 | E Chicago, IN 46312 | 2,353.90 |
| Whole Loan | — | Mortgage Loan - No. 7448541 | South Jordan, UT 84095 | 5,094.63 |
| Whole Loan | — | Mortgage Loan - No. 7454218 | Seeley, CA 92273 | 1,428.45 |
| Whole Loan | — | Mortgage Loan - No. 7460413 | South Bend, IN 46628 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 7463482 | Warren, AR 71671 | - |
| Whole Loan | — | Mortgage Loan - No. 7482557 | Greenville, SC 29615 | 1,739.93 |
| Whole Loan | — | Mortgage Loan - No. 7703234 | Oscoda, MI 487500000 | 2,519.24 |
| Whole Loan | — | Mortgage Loan - No. 7737679 | Toledo, OH 436050000 | 2,731.67 |
| Whole Loan | — | Mortgage Loan - No. 7741937 | Pico Rivera, CA 906600000 | 4,645.78 |
| Whole Loan | — | Mortgage Loan - No. 7744600 | Pleasureville, KY 400570000 | 2,035.16 |
| Whole Loan | — | Mortgage Loan - No. 7747421 | Tulsa, OK 741350000 | 4,515.30 |
| Whole Loan | — | Mortgage Loan - No. 7756059 | Euclid, OH 441170000 | 2,974.79 |
| Whole Loan | — | Mortgage Loan - No. 7760051 | St Louis, MO 631380000 | 7,053.25 |
| Whole Loan | — | Mortgage Loan - No. 7816515 | Chicago, IL 60628 | 6,072.89 |
| Whole Loan | — | Mortgage Loan - No. 7817133 | Gulfport, MS 39503 | 2,921.65 |
| Whole Loan | — | Mortgage Loan - No. 7817901 | Port Huron, MI 48060 | 3,942.04 |
| Whole Loan | — | Mortgage Loan - No. 7818453 | Lynchburg, VA 24502 | 4,096.52 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Whole Loan | — | Mortgage Loan - No. 7818669 | Selma, CA 93662 | 2,315.25 |
| Whole Loan | — | Mortgage Loan - No. 7820566 | Farmington, NM 87402 | 3,639.83 |
| Whole Loan | — | Mortgage Loan - No. 7824311 | Rockmart, GA 30153 | 660.52 |
| Whole Loan | — | Mortgage Loan - No. 7824451 | Oklahoma Ci, OK 73105 | 3,837.74 |
| Whole Loan | — | Mortgage Loan - No. 7825292 | Clinton, IA 52732 | 4,261.36 |
| Whole Loan | — | Mortgage Loan - No. 7825508 | Culver City, CA 90230 | 3,229.76 |
| Whole Loan | — | Mortgage Loan - No. 7830359 | Campobello, SC 29322 | 3,270.73 |
| Whole Loan | — | Mortgage Loan - No. 7831563 | Haskell, OK 74436 | 3,815.90 |
| Whole Loan | — | Mortgage Loan - No. 7831688 | Weatherford, OK 73096 | 3,846.83 |
| Whole Loan | — | Mortgage Loan - No. 7832173 | Armuchee, GA 30105 | 3,822.82 |
| Whole Loan | — | Mortgage Loan - No. 7832355 | Opelousas, LA 70570 | 3,822.43 |
| Whole Loan | — | Mortgage Loan - No. 7832959 | Hartwell, GA 30643 | 2,532.12 |
| Whole Loan | — | Mortgage Loan - No. 7834898 | Iron City, GA 39859 | 3,915.89 |
| Whole Loan | — | Mortgage Loan - No. 7834914 | Athens, GA 30605 | 2,991.84 |
| Whole Loan | — | Mortgage Loan - No. 7835721 | Lincoln, DE 19960 | 3,217.05 |
| Whole Loan | — | Mortgage Loan - No. 7835929 | Shreveport, LA 71106 | 2,847.79 |
| Whole Loan | — | Mortgage Loan - No. 7835937 | Keokuk, IA 52632 | 3,785.81 |
| Whole Loan | — | Mortgage Loan - No. 7838246 | Winter Have, FL 33881 | 4,044.85 |
| Whole Loan | — | Mortgage Loan - No. 7838527 | Lawrencebur, KY 40342 | 2,861.86 |
| Whole Loan | — | Mortgage Loan - No. 7838725 | Tupelo, MS 38801 | 4,526.83 |
| Whole Loan | — | Mortgage Loan - No. 7839541 | Dillsboro, IN 47018 | 4,152.56 |
| Whole Loan | — | Mortgage Loan - No. 7841133 | Fenwick, MI 48834 | 4,076.92 |
| Whole Loan | — | Mortgage Loan - No. 7841935 | Macon, GA 31216 | 1,603.78 |
| Whole Loan | — | Mortgage Loan - No. 7842362 | Two Harbors, MN 55616 | 2,192.84 |
| Whole Loan | — | Mortgage Loan - No. 7904691 | Allendale, SC 298101464 | 297.88 |
| Whole Loan | — | Mortgage Loan - No. 7911993 | Victorville, CA 92392 | 2,679.96 |
| Whole Loan | — | Mortgage Loan - No. 7917362 | Toney, AL 35773 | 501.49 |
| Whole Loan | — | Mortgage Loan - No. 7917776 | Woodstock, GA 30188 | 3,058.20 |
| Whole Loan | — | Mortgage Loan - No. 7919384 | Perry, GA 31069 | 2,264.90 |
| Whole Loan | — | Mortgage Loan - No. 7919418 | Ormond Beach, FL 32176 | 1,663.20 |
| Whole Loan | — | Mortgage Loan - No. 7921240 | Highland, CA 92346 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 7923030 | Palm Coast, FL 32137 | 1,580.31 |
| Whole Loan | — | Mortgage Loan - No. 7923253 | Glendale, AZ 85310 | 3,305.59 |
| Whole Loan | — | Mortgage Loan - No. 7925746 | Tuscaloosa, AL 35405 | 2,974.55 |
| Whole Loan | — | Mortgage Loan - No. 7927320 | Muncie, IN 47304 | 1,945.50 |
| Whole Loan | — | Mortgage Loan - No. 7973019 | Brandon, MS 39042 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8023194 | Lake Park, FL 33403 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8025991 | Jonesboro, GA 30236 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8030736 | Swainsboro, GA 30401 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8034787 | Kansas City, MO 64110 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8036675 | Kansas City, MO 64130 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8078792 | Stone Mountain, GA 30083 | 1,122.09 |
| Whole Loan | — | Mortgage Loan - No. 8079170 | Aurora, IL 60505 | 3,714.53 |
| Whole Loan | — | Mortgage Loan - No. 8084113 | Moorhead, MS 38761 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8091472 | Fayetteville, NC 28306 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8092579 | Augusta, GA 30904 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8155178 | Nokomis, FL 34275 | - |
| Whole Loan | — | Mortgage Loan - No. 8343618 | Golden Meadow, LA 70357 | 138.61 |
| Whole Loan | — | Mortgage Loan - No. 8344509 | Danville, IL 61832 | 1,414.02 |
| Whole Loan | — | Mortgage Loan - No. 8400566 | West Orange, NJ 7052 | 1,699.32 |
| Whole Loan | — | Mortgage Loan - No. 8403438 | Houston, TX 77051 | 1,684.31 |
| Whole Loan | — | Mortgage Loan - No. 8408882 | Irondequoit, NY 14609 | 4,421.09 |
| Whole Loan | — | Mortgage Loan - No. 8417552 | La Grange, NC 28551 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8428435 | Eugene, OR 97404 | 2,966.79 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Other Negotiable and Non-negotiable Instruments
Schedule B.15

| Asset Type | CUSIP | Description of Property | Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Whole Loan | — | Mortgage Loan - No. 8585747 | Newark, DE 19702 | 3,206.75 |
| Whole Loan | — | Mortgage Loan - No. 8586497 | Burlington, NC 27217 | 3,172.32 |
| Whole Loan | — | Mortgage Loan - No. 8587347 | Katy, TX 77450 | 2,882.25 |
| Whole Loan | — | Mortgage Loan - No. 8592099 | Corpus Christi, TX 78415 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8597866 | Hungerford, TX 77448 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8605974 | Penn Yan, NY 14527 | 4,512.63 |
| Whole Loan | — | Mortgage Loan - No. 8631996 | Houston, TX 77091 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8636391 | Cincinnati, OH 45231 | 2,408.44 |
| Whole Loan | — | Mortgage Loan - No. 8643348 | Decatur, GA 30035 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8648081 | Kite, GA 31049 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8648784 | Rex, GA 30273 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8648792 | Griffin, GA 30224 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 8937625 | Cape Charles, VA 23310 | 716.70 |
| Whole Loan | — | Mortgage Loan - No. 8941148 | New Orleans, LA 70117 | 82.49 |
| Whole Loan | — | Mortgage Loan - No. 90042839 | Cleburne, TX 76033 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 91005793 | Houston, TX 77023 | Unknown |
| Whole Loan | — | Mortgage Loan - No. 91016592 | Fayettevill, GA 30215 | 3,206.42 |
| Whole Loan | — | Mortgage Loan - No. 91018051 | North Las V, NV 89031 | 5,182.58 |

Total Other Negotiable and Non-negotiable Instruments $ 945,228.68

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Patents, Copyrights, and Other Intellectual Property
Schedule B.22

| Description of Property | Location of Property | | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | Address | City, State Zip | |
| Internally Developed Software/Model/Database - CATS | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - CDM | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - MARLIN | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - CLIPS | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Radar Viewer | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Servicing Valuation Model | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Remit Loader | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Remit Fetcher | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - MAH | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Feeds, Rating Agencies, Bloomberg, etc | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Cashlang - Structuring | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Credit Model | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Prepayment Model | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Cashflow Engine | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - DRMA Model | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Tax Model | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - HPI Model | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Internally Developed Software/Model/Database - Intex CDI/CDU Generator | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Proprietary Data - Unified Loan File Format | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Proprietary Data - C-BASS CMO Format | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Proprietary Data - Table Structures, Procedures, Packages, Functions | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Domain Name - www.c-bass.com | 335 Madison Avenue, 19th Floor | New York, NY 10017 | Unknown |
| Total Patents, Copyrights, and Other Intellectual Property | | | Unknown |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Office Equipment, Furnishings, and Supplies
Schedule B.28

| Description of Property | Location of Property | | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
| --- | --- | --- | --- |
| | Address | City, State Zip | |
| Desktop - Avaya phone sets | 335 Madison Avenue, 19th Floor | New York, NY 10017 | $ - |
| Desktop - Desktop PC's | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 5,000.00 |
| Desktop - Laptop PC's | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 500.00 |
| Desktop - Misc laptop/desktop, etc parts | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Desktop - PC Monitors | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 1,100.00 |
| Furniture - Office Furniture | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 11,000.00 |
| Network - Aventail SSL VPN appliance | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 500.00 |
| Network - Cisco 3550 switches | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 2,000.00 |
| Network - Cisco Catalyst 6000 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Network - Cisco VPN concentrator | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 500.00 |
| Network - F5 load balancer | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 3,000.00 |
| Network - Nokia Firewall | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 400.00 |
| Network - Raritan console devices | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 500.00 |
| Network - RSA authentication appliance | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Bates GBC Docubind TL200 (2) | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Bates GBC Electric Hole Punch | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Canon Fax Machine (2) | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 100.00 |
| Other - Dormitory Refrigerator (5) | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Etagere | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Fellowes Powershred 4200cc | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 50.00 |
| Other - HP Color Laser Jet 2600n Printer | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - HP Laser Jet 1022 Printer | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - HP Laser Jet 2300d Printer | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - HP Laser Jet 2420 Printer | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - HP Laser Jet 4200n | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 50.00 |
| Other - HP Laser Jet 4350tn Printer (3) | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - HP Laser Jet 4700n (2) | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 100.00 |
| Other - Leasehold Improvements | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Microwave Oven (3) | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Office Supplies | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 2,000.00 |
| Other - Pitney Bowes Postage Machine | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Ricoh Aficio 3245c Copier / Scanner | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 100.00 |
| Other - Ricoh Copier / Scanner | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 200.00 |
| Other - Toaster Oven | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Wall Mounted Television (2) | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 200.00 |
| Other - Water Cooler | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Other - Xerox Phaser 8400 Printer | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Phone - Avaya Definity Audix | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 200.00 |
| Phone - Avaya Prologix PBX phone system | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 2,000.00 |
| Phone - Voicelogger | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Server - Dell servers | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Server - HP DL360/320 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 5,000.00 |
| Server - HP DL380/385 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 12,000.00 |
| Server - HP DL580/585 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 2,500.00 |
| Server - HP ML570 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Server - IBM servers | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 500.00 |
| Server - Sun v120 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Server - Sun v240 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 1,000.00 |
| Server - Sun v480 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 1,000.00 |
| Storage - Cisco MDS-9120 PC switches | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 2,000.00 |
| Storage - EMC CX-700 Disk units | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 3,000.00 |
| Storage - EMC CX-700 SAN | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 4,000.00 |
| Storage - Netapp FAS3020c Disk storage units | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 8,000.00 |
| Storage - Netapp FAS3020c SAN/Filer | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 8,000.00 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Office Equipment, Furnishings, and Supplies
Schedule B.28

| Description of Property | Location of Property | | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | Address | City, State Zip | |
| Storage - NexSAN Atabeast | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 5,000.00 |
| Storage - Nexsan Ataboy | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 1,000.00 |
| Storage - Sun 3100 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Tape - AIT-3 library | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 500.00 |
| Tape - Dell LTO-3 library | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 1,000.00 |
| Tape - Exabyte Mammoth-2 library | 335 Madison Avenue, 19th Floor | New York, NY 10017 | - |
| Tape - Sun/STK SL500 LTO-3 | 335 Madison Avenue, 19th Floor | New York, NY 10017 | 5,000.00 |
| Total Office Equipment, Furnishings, and Supplies | | | $ 89,000.00 |

In re  **Credit-Based Asset Servicing and Securitization LLC**
_____,  Case No. __**10-16040**__
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/13/2007 | | | | | |
| **Syndicated Bank Group c/o JPMorgan Chase Bank, Agent 383 Madison Avenue, 23rd Floor New York, NY 10017** | | - | **Lien on all or substantially all of the Debtor's assets** | | | | | |
| | | | Value $               **Unknown** | | | | **195,827,741.40** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

__0__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 195,827,741.40 | 0.00 |
| Total (Report on Summary of Schedules) | 195,827,741.40 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re    **Credit-Based Asset Servicing and Securitization LLC**                     Case No.   __10-16040__
_____,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

1    continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

In re **Credit-Based Asset Servicing and Securitization LLC**
Debtor

Case No. **10-16040**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sales & Use Tax Audit - 2006 | | | | | | |
| Dept. of Taxation & Finance Manhattan District Office 1740 Broadway, 15th Floor New York, NY 10019 | - | | | | X | | Unknown | Unknown | Unknown |
| Account No. | | | 2010 CA Franchise Tax | | | | | | |
| Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257 | - | | | | X | | 12,000.00 | 0.00 | 12,000.00 |
| Account No. | | | Tax Audit - 2005 through 2007 | | | | | | |
| Illinois Department of Revenue P.O. Box 19031 Springfield, IL 62794 | - | | | X | X | X | Unknown | Unknown | Unknown |
| Account No. | | | NY 2010 Form IT-204-LL | | | | | | |
| State Processing Center P.O. Box 61000 Albany, NY 12261 | - | | | | X | | 5,000.00 | 0.00 | 5,000.00 |
| Account No. | | | 2010 Income & Franchise Taxes | | | | | | |
| Various States | - | | | | X | | 9,000.00 | 0.00 | 9,000.00 |

Sheet 1 of 1 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 26,000.00 | 0.00 26,000.00 |
| Total (Report on Summary of Schedules) | 26,000.00 | 0.00 26,000.00 |

In re   **Credit-Based Asset Servicing and Securitization LLC**    ,   Case No.   **10-16040**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**See Exhibit F** | | - | | | | | | 1,967,163,071.89 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

|  |  |
|---|---|
| **_0_** continuation sheets attached | Subtotal (Total of this page)    **1,967,163,071.89** |
| | Total (Report on Summary of Schedules)    **1,967,163,071.89** |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Creditors Holding Unsecured Priority Claims
Schedule F

| Creditor | Address | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Syndicated Bank Group:** | | | | | | |
| Syndicated Bank Group | 383 Madison Avenue, 23rd Floor | New York, NY 10017 | | | | Unknown |
| | | | | | | |
| **Repo Counterparties:** | | | | | | |
| Banc of America Securities LLC (Securities) | One Bryant Park | New York, NY 10036 | | | | $ 26,907,760.24 |
| Merrill Lynch Mortgage Capital Inc. (Securities) | 4 World Financial Center, 12th Floor | New York, NY 10080 | | | | 48,657,281.26 |
| Bank of America, N.A. (CORE I) | 901 Main Street, 66th Floor | Dallas, TX 75202 | | | | 6,029,141.65 |
| Bank of America, N.A. (Whole Loans) | 901 Main Street, 66th Floor | Dallas, TX 75202 | | | | 36,145,569.18 |
| Barclays Bank PLC (Securities) | 745 7th Avenue | New York, NY 10019 | | | | 35,192,035.19 |
| Citigroup Global Markets Inc. (Securities) | 390 Greenwich Street | New York, NY 10013 | | | | 30,313,987.08 |
| Credit Suisse Securities (Europe) LIMITED (Securities) | 11 Madison Avenue | New York, NY 10010 | | | | 33,738,521.08 |
| Alpine Securitization Corp. (CSFB - CORE II) | 11 Madison Avenue | New York, NY 10010 | | | | 108,535,387.96 |
| DB Structured Products, Inc (Securities) | 60 Wall Street | New York, NY 10005 | | | | 34,950,484.89 |
| Goldman, Sachs & Co. (Securities) | 200 West Street, 5th Floor | New York, NY 10282 | | | | 26,674,185.88 |
| Goldman, Sachs & Co. (Abacus) | 200 West Street, 5th Floor | New York, NY 10282 | | | | 4,218,186.31 |
| Greenwich Capital Financial Products, Inc. | 600 Steamboat Road | Greenwich, CT 06830 | | | | 40,837,314.24 |
| Greenwich Capital Markets, Inc. | 600 Steamboat Road | Greenwich, CT 06830 | | | | 15,881,177.76 |
| JPMorgan Chase Bank, N.A. (Securities) | 383 Madison Avenue, 23rd Floor | New York, NY 10017 | | | | 33,987,763.92 |
| JPMorgan Chase Bank, N.A. (Whole Loans) | 383 Madison Avenue, 8th Floor | New York, NY 10017 | | | | 72,351,499.48 |
| WestLB AG New York Branch | 1211 Avenue of the Americas | New York, NY 10036 | | | | 19,501,620.14 |
| Whole Loan Trust 2010 (as assignee of Commerzbank AG) | 2 North LaSalle Street, Suite 1020 | Chicago, IL 60602 | | | | 174,868,398.22 |
| Property Asset Management, Inc (Lehman) | 745 Seventh Avenue, 13th Floor | New York, NY 10019-6801 | X | X | | 11,324,161.31 |
| Lehman Brothers, Inc (CBO XX) | 745 Seventh Avenue, 13th Floor | New York, NY 10019-6801 | X | X | | 87,961,999.11 |
| | | | | | | |
| **Senior Hedge Claims:** | | | | | | |
| The Bank of New York | One Wall Street | New York, NY 10286 | | | | 2,226,362.02 |
| Barclays Bank PLC (Senior Hedge Claim) | 745 7th Avenue | New York, NY 10019 | | | | 4,868,855.76 |
| Rabobank International | 245 Park Avenue | New York, NY 10167 | | | | 2,067,075.51 |
| JPMorgan Chase Bank, N.A. (Senior Hedge Claim) | 383 Madison Avenue, 23rd Floor | New York, NY 10017 | | | | 8,341,315.17 |
| Countrywide Securities Corp | 31303 Agoura Road | Westlake Village, CA 91361 | | | | 697,448.36 |
| Lehman Commercial Paper Inc. | 745 Seventh Avenue, 13th Floor | New York, NY 10019-6801 | X | X | | 257,739.45 |
| Citigroup Global Markets Realty Corp. | 390 Greenwich Street | New York, NY 10013 | | | | 6,917,349.67 |
| Bank of America, N.A. | 901 Main Street, 66th Floor | Dallas, TX 75202 | | | | 51,458.00 |
| | | | | | | |
| **Subdebt II:** | | | | | | |
| Howard Leiner | 3142 Wynsum Avenue | Merrick, NY 11566 | | | | 38,091.47 |
| David Chin | 345 East 52nd Street, Apt. 11J | New York, NY 10022 | | | | 38,091.47 |
| Geoffrey Hader | 245 E 54th Street 30B | New York, NY 10022 | | | | 38,091.47 |
| Patrick Weller | 4652 N. 48th Street | Tacoma, WA 98407 | | | | 38,091.47 |
| Shari Kushner | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 76,182.95 |
| Noelle Savarese | 1125 Park Avenue #4E | New York, NY 10128 | | | | 76,182.95 |
| Ivan Halpern | 24 Canterbury Lane | East Hills, NY 11577 | | | | 38,091.47 |
| John Draghi | 325 West End Avenue #PHP | New York, NY 10023 | | | | 609,463.57 |
| Jeffrey Toll | 20 Surrey Lane | Livingston, NJ 07039 | | | | 533,280.62 |
| Diane Westerback | 789 West End Avenue #8A | New York, NY 10025 | | | | 114,274.42 |
| Northwestern Mutual Life Insurance Co | 720 East Wisconsin Avenue | Milwaukee, WI 53202 | | | | 38,091,473.02 |
| Beneficial Life Insurance Company | 150 Social Hall Avenue, Suite 500 | Salt Lake City, UT 84136 | | | | 4,570,976.76 |
| | | | | | | |
| **Subdebt III:** | | | | | | |
| John Draghi | 325 West End Avenue #PHP | New York, NY 10023 | | | | 516,045.83 |
| Jack Navarro | 6 Bay Street | Mystic, CT 06355 | | | | 147,441.67 |
| Citigroup Global MA Saul Sanders IRA | 390 Greenwich Street | New York, NY 10013 | | | | 191,674.17 |
| Jeffrey Toll | 20 Surrey Lane | Livingston, NJ 07039 | | | | 368,604.16 |
| Northwestern Mutual Life Insurance Co | 720 East Wisconsin Avenue | Milwaukee, WI 53202 | | | | 14,744,166.58 |
| Daniel J. Gross & Associates, Inc | 50 Central Park West | New York, NY 10023 | | | | 221,162.50 |
| Ruth Bilodeau as Administrator for Estate of M. Bilodeau | 11 Grey Rock Road | Cold Spring, NY 10516 | | | | 147,441.67 |
| | | | | | | |
| **Subdebt IV & V:** | | | | | | |
| David Chin | 345 East 52nd Street, Apt. 11J | New York, NY 10022 | | | | 36,895.52 |
| Saul Sanders | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 73,791.04 |
| Geoffrey Hader | 245 E 54th Street 30B | New York, NY 10022 | | | | 110,686.56 |
| Pete Cerwin | 315 East 72nd Street #3L | New York, NY 10021 | | | | 73,791.04 |
| Noelle Savarese | 1125 Park Avenue #4E | New York, NY 10128 | | | | 147,582.08 |
| Scott Hendry | 28 Laura Lane | Morristown, NJ 07960 | | | | 51,653.73 |
| Elizabeth Folk | 17310 Autumn Oak Court | Spring, TX 77379 | | | | 73,791.04 |
| Stephanie Sparvero | 151 East 83rd Street #10B | New York, NY 10028 | | | | 36,895.52 |
| Larry Maitlin | 44 Martindale Road | Short Hills, NJ 07078 | | | | 59,032.83 |
| Robert Weinstein | 23 Wierimus Road | Hillsdale, NJ 07642 | | | | 73,791.04 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Creditors Holding Unsecured Priority Claims
Schedule F

| Creditor | Address | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Merrill Lynch Mortgage Capital Inc (Sub-Debt) | 4 World Financial Center, 11th Floor | New York, NY 10080 | | | | 36,895,519.31 |
| Saddle Rock Onshore Funding LLC | One Maritime Plaza, Suite 2100 | San Francisco, CA 94111 | | | | 36,895,519.31 |
| Bergh Holdings, LLC | One Maritime Plaza, Suite 2100 | San Francisco, CA 94111 | | | | 36,895,519.31 |
| **Demand Notes:** | | | | | | |
| MGIC Investment Corporation | P.O. Box 488 | Milwaukee, WI 53201 | | | | 64,226,464.54 |
| Radian Group Inc. | 1601 Market Street | Philadelphia, PA 19103 | | | | 64,226,464.54 |
| **Employee Obligations:** | | | | | | |
| Peter Barkey | 320 Central Park West #4C | New York, NY 10025 | | | | 73,237.01 |
| John Bonavist | 4 Varian Drive | Danbury, CT 06811 | | | | 67,091.73 |
| Alexander Bord | 3 Cozy Lane | Northport, NY 11768 | | | | 81,623.02 |
| Joseph Cascetta | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 62,716.16 |
| Pete Cerwin | 315 East 72nd Street #3L | New York, NY 10021 | | | | 42,281.80 |
| David Chin | 345 East 52nd Street, Apt. 11J | New York, NY 10022 | | | | 76,175.15 |
| Darryl Chu | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 48,125.23 |
| Mac DeTuro | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 77,515.21 |
| John Draghi | 325 West End Avenue #PHP | New York, NY 10023 | | | | 2,916,690.76 |
| Elizabeth Folk | 17310 Autumn Oak Court | Spring, TX 77379 | | | | 294,636.19 |
| Eric Freeman | 91 Four Winds Lane | New Canaan, CT 06840 | | | | 379,332.46 |
| Gary Graffagnino | 130 Russel Avenue | Edgewater, NJ 07020 | | | | 70,611.66 |
| Geoffrey Hader | 245 E 54th Street 30B | New York, NY 10022 | | | | 228,392.80 |
| Ivan Halpern | 24 Canterbury Lane | East Hills, NY 11577 | | | | 255,854.85 |
| Richard Harper | 194 Brompton Road | Garden City, NY 11530 | | | | 53,496.41 |
| Scott Hendry | 28 Laura Lane | Morristown, NJ 07960 | | | | 5,602.44 |
| Shari Kushner | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 394,698.69 |
| Howard Leiner | 3142 Wynsum Avenue | Merrick, NY 11566 | | | | 205,432.90 |
| Dee Anne Lerna | 1218 Emerald Green Drive | Katy, TX 77094 | | | | 9,358.49 |
| Larry Litton, Jr. | 22107 Grand Cove Court | Katy, TX 77450 | | | | 415,018.64 |
| Larry Litton, Sr. | 14510 Western Saddle Court | Houston, TX 77044 | | | | 456,575.03 |
| Jessie Liu | 125 Beaufort Avenue | Livingston, NJ 07039 | | | | 88,675.06 |
| Andrew Logito | 147-37 Roosevelt Avenue #6G | Flushing, NY 11354 | | | | 81,334.56 |
| Benny Lopez | P.O. Box 61686 | Irvine, CA 92602 | | | | 1,287.72 |
| William Robert Magee | 218 East 78th Street | New York, NY 10021 | | | | 60,895.33 |
| Larry Maitlin | 44 Martindale Road | Short Hills, NJ 07078 | | | | 72,416.66 |
| David Mantell | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 68,710.51 |
| Lorraine Mareno | 7 Carly Court | Staten Island, NY 10309 | | | | 78,564.38 |
| Janice McClure | 2150 Siena Drive | Pearland, TX 77581 | | | | 167,866.25 |
| Jack Navarro | 6 Bay Street | Mystic, CT 06355 | | | | 1,025,969.49 |
| Robert Newman | 2 Sisson Terrace, Apt. 5D | Tenafly, NJ 07670 | | | | 101,617.99 |
| Robert Norrell | 2907 Lara Brook Court | Katy, TX 77494 | | | | 142,576.77 |
| Yolanda O'Meara | 5607 Cactus Forest Drive | Houston, TX 77088 | | | | 9,358.49 |
| Landon Parson | 4 Skyview Terrace | Stirling, NJ 07980 | | | | 324,003.48 |
| Linda Remsberg | 2112 Seaview Avenue W | University Place, WA 98466 | | | | 97,449.33 |
| Jeffrey Roberts | 1315 China Grove | Rosharon, TX 77583 | | | | 214,676.99 |
| Thomas Rollauer | 250 Bronxville Road #1D, Apt. 2 | Bronxville, NY 10708 | | | | 70,034.75 |
| Marc Rosenthal | 5 Purchase Hills Drive | Purchase, NY 10577 | | | | 1,374,796.83 |
| Shane Ross | 1914 Lytham Lane | Katy, TX 77450 | | | | 6,409.39 |
| Saul Sanders | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 3,314,730.47 |
| Noelle Savarese | 1125 Park Avenue #4E | New York, NY 10128 | | | | 1,019,136.49 |
| Steve Schallop | 160 Riverside Boulevard #17J | New York, NY 10069 | | | | 2,576.66 |
| Jim Schneider | 20 River Terrace 6M | New York, NY 10282 | | | | 626,993.10 |
| Joel Shook | 22931 Bartolome | Mission Viejo, CA 92692 | | | | 111,423.17 |
| Nicki Silvanic | 110 Myrtle Avenue | Johnson City, NY 13790 | | | | 65,380.45 |
| Erik Silver | 240 East 86th Street, Apt. 19B | New York, NY 10028 | | | | 11,204.88 |
| Stephanie Sparvero | 151 East 83rd Street #10B | New York, NY 10028 | | | | 191,673.27 |
| Stephen Staid | 1 Ridgeway St . Ann's Park | Surrey, GU25 4TE | | | | 16,650.31 |
| Jeffrey Toll | 20 Surrey Lane | Livingston, NJ 07039 | | | | 2,981,955.04 |
| Robert Tompkins | 807 Francis Lane | Houston, TX 77079 | | | | 96,632.64 |
| Paul Vianna | 16 Hudson Street, Apt. 5C | New York, NY 10013 | | | | 1,087,935.46 |
| Rob Weening | 3908 Lucia Court | Moorpark, CA 93021 | | | | 70,841.70 |
| Robert Weinstein | 23 Wierimus Road | Hillsdale, NJ 07642 | | | | 405,467.84 |
| Patrick Weller | 4652 N. 48th Street | Tacoma, WA 98407 | | | | 276,947.67 |
| Diane Westerback | 789 West End Avenue #8A | New York, NY 10025 | | | | 103,991.39 |
| Bruce Williams | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 3,556,045.51 |
| Richard Williams | 4807 Scenic Woods Trails | Kingwood, TX 77345 | | | | 4,476.60 |
| Jeffrey Xie | 20 Pebblebrook Way | Chappaqua, NY 10514 | | | | 197,377.95 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Creditors Holding Unsecured Priority Claims
Schedule F

| Creditor | Address | City, State Zip | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|:-:|:-:|:-:|---:|
| **TRUPS:** | | | | | | |
| Wilmington Trust 2005-1 | 1100 North Market Street | Wilmington, DE 19890 | | X | | 128,815,003.65 |
| Wells Fargo 2006-1, series A | 919 North Market Street, Suite 1600 | Wilmington, DE 19801 | | X | | 38,644,501.10 |
| Wells Fargo 2006-1, series B | 919 North Market Street, Suite 1600 | Wilmington, DE 19801 | | X | | 90,243,419.23 |
| Wilmington Trust 2006-2 | 1100 North Market Street | Wilmington, DE 19890 | | X | | 19,322,250.55 |
| Wilmington Trust 2006-3 | 1100 North Market Street | Wilmington, DE 19890 | | X | | 46,695,438.82 |
| Wilmington Trust 2006-4 | 1100 North Market Street | Wilmington, DE 19890 | | X | | 24,152,813.19 |
| Wilmington Trust 2006-5 | 1100 North Market Street | Wilmington, DE 19890 | | X | | 19,322,250.55 |
| | | | | | | |
| **A/P:** | | | | | | |
| 1010 Data | 65 Broadway, Suite 1010 | New York, NY 10006 | | X | | 9,770.94 |
| Andrew Davidson & Co | 520 Broadway, 8th Floor | New York, NY 10012 | | X | | 27,093.76 |
| Bank of New York Mellon | 101 Barclay Street 4W | New York, NY 10286 | | X | | 88,360.00 |
| CCH Incorporated | P.O. Box 2701 | Torrance, CA 90502 | | | | 122.92 |
| Dechert LLP | P.O. Box 7247-6643 | Philadelphia, PA 19170-6643 | | X | | 3,307.00 |
| Eckert Seamans Cherin & Mellott, LLC | P.O. Box 643187 | Pittsburgh, PA 15264-3187 | | X | | 16,357.00 |
| Hogan and Lovell | 555 Thirteenth Street NW | Washington, DC 20004 | | X | | 175,000.00 |
| Insight Direct USA, Inc. | P.O. Box 731069 | Dallas, TX 75373-1069 | | | | 284.20 |
| Jones Day Reavis and Pogue | 222 E 41st Street | New York, NY 10017-6702 | | X | | 36,046.51 |
| JP Morgan Bank | P.O. Box 79779 | Houston, TX 77224 | | X | | 2,000.00 |
| Kirby & Mcguinn APC | 707 Broadway, Suite 1750 | San Diego, CA 92101 | | X | | 2,452.93 |
| McKee Nelson LLP | 1919 M St NW #800 | Washington, DC 20036 | | X | | 100,000.00 |
| MERS | 13059 Collections Center Drive | Chicago, IL 60693 | | | | 14.87 |
| Moody's Economy.com, Inc. | 121 North Walnut Street, Suite 500 | West Chester, PA 19380 | | X | | 9,531.46 |
| Ricoh Americas Corp | 5 Dedrick Place | West Caldwell, NJ 07006 | | | | 587.93 |
| Source Media | P.O. Box 71633 | Chicago, IL 60694-1633 | | X | | 8,960.00 |
| Thomson Tradeweb | 2200 Plaza Five | Jersey City, NJ 7311 | | X | | 8,128.14 |
| US Bank | 60 Livingston Avenue | St. Paul, MN 55170-9690 | | X | | 36,000.00 |
| Venable LLP | P.O. Box 630798 | Baltimore, MD 21263-0798 | | X | | 8,403.30 |
| Van Eck Global | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | X | | 100,488.39 |
| Wright Line LLC | P.O. Box 823209 | Philadelphia, PA 19182-3209 | | X | | 2,538.79 |
| | | | | | | |
| **Interco:** | | | | | | |
| Pledged Property II, LLC | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 296,989,091.00 |
| C-BASS Credit Corp | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 10,000.00 |
| C-BASS Investment Management LLC | 335 Madison Avenue, 19th Floor | New York, NY 10017 | | | | 10,000.00 |
| | | | | | | |
| **Securitization and PSA Trustees:** | | | | | | |
| Bank One, National Association | 153 West 51st Street | New York, NY 10019 | X | X | X | Unknown |
| The Bank of New York Trust Company, N.A. | 101 Barclay Street | New York, NY 10286 | X | X | X | Unknown |
| Wells Fargo Bank Minnesota, N.A. | 9062 Old Annapolis Road | Columbia, MD 21045 | X | X | X | Unknown |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | Columbia, MD 21045 | X | X | X | Unknown |
| Wilmington Trust Company | Rodney Square North, 1100 N Market Street | Wilmington, DE 19890 | X | X | X | Unknown |
| Bankers Trust Company of California, N.A. | Three Park Plaza, 16th Floor | Irvine, CA 92614 | X | X | X | Unknown |
| JPMorgan Chase Bank, N.A. | 4 New York Plaza, 6th Floor | New York, NY 10004 | X | X | X | Unknown |
| LaSalle Bank, N.A. | 135 S LaSalle Street, Suite 1511 | Chicago, IL 60603 | X | X | X | Unknown |
| Norwest Bank Minnesota, N.A. | 11000 Broken Land Parkway | Columbia, MD 21044 | X | X | X | Unknown |
| The Chase Manhattan Bank | 450 West 33rd Street, 14th Floor | New York, NY 10001 | X | X | X | Unknown |
| The First National Bank of Chicago | One First National Plaza, Suite 0126 | Chicago, IL 60670 | X | X | X | Unknown |
| U.S. Bank, N.A. | 180 East Fifth Street | St. Paul, MN 55101 | X | X | X | Unknown |
| | | | | | | |
| **Litigation:** | | | | | | |
| Beal Bank | 6000 Legacy Drive | Plano, TX 75024 | X | X | X | Unknown |
| Citibank, N.A. | 399 Park Avenue | New York, NY 10043 | X | X | X | Unknown |
| Ellington Management Group, LLC | 53 Forest Avenue, Suite 301 | Old Greenwich, CT 06870 | X | X | X | Unknown |
| Fulton County Employees' Retirement System | 141 Pryor Street, Suite 7001 | Atlanta, GA 30303 | X | X | X | Unknown |
| Federal Home Loan Bank of Chicago | 1201 Third Avenue, Suite 3200 | Seattle, WA 98101 | X | X | X | Unknown |
| Loreley Financing (Jersey) No. 22 & 28 LTD | 75 Livingston Avenue | Roseland, NJ 07068 | X | X | X | 100,000,000.00 |
| MBIA Inc. | 113 King Street | Armonk, NY 10504 | X | X | X | 4,000,000.00 |
| US Bank N.A. | 800 Nicollet Mall | Minneapolis, MN 55402 | X | X | X | Unknown |
| US Securities and Exchange Commission | 175 West Jackson Boulevard | Chicago, IL 60604 | X | X | X | Unknown |
| Wells Fargo Bank, N.A. | 1100 North Market Street | Wilmington, DE 19890 | X | X | X | Unknown |
| | | | | | | $ 1,967,163,071.89 |

.

In re    **Credit-Based Asset Servicing and Securitization LLC**       Case No.    **10-16040**
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Exhibit G** | |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 500 | ABN AMRO Mortgage Corp.<br>327 Plaza Royale, Suite 327<br>Boca Raton, FL 33432 | ABN AMRO Special Servicing Agreement (10/1/99) | Class B Holder |
| 500 | ABN AMRO Mortgage Group, Inc.<br>4242 North Harlem Avenue<br>Norridge, IL 60634 | ABN AMRO Special Servicing Agreement (10/1/99) | Class B Holder |
| 139 | ACE Securities Corp<br>Attn: Douglas K. Johnson<br>6525 Morrison Boulevard, Suite 318<br>Charlotte, NC 28211 | Pooling and Servicing Agreement | Seller |
| 20 | ADT Security Services, Inc.<br>c/o Danielle Ebner, 229 W 28th Street<br>New York, NY 10001 | ADT Services Agreement | Customer |
| 74 | Andrew P. Rickert, as Administrative Trustee<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Amended and Restated Trust Agreement | Depositor |
| 89 | Andrew P. Rickert, as Administrative Trustee<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Amended and Restated Trust Agreement | Depositor |
| 79 | Andrew P. Rickert, as Administrative Trustee<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Amended and Restated Trust Agreement | Depositor |
| 84 | Andrew P. Rickert, as Administrative Trustee<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Amended and Restated Trust Agreement | Depositor |
| 94 | Andrew P. Rickert, as Administrative Trustee<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Amended and Restated Trust Agreement | Depositor |
| 99 | Andrew P. Rickert, as Administrative Trustee<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Amended and Restated Trust Agreement | Depositor |
| 48 | Andrew Rickert<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Employment Terms of Andrew Rickert | Employer |
| 49 | Andrew Rickert<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Extension of Employment Terms of Andrew Rickert | Employer |
| 129 | Asset Backed Funding Corporation<br>100 North Tryon Street, 11th Floor<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 144 | Asset Backed Funding Corporation<br>100 North Tryon Street, 11th Floor<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 411 | Asset Backed Funding Corporation<br>Attn: C-BASS Mortgage Loan Asset-Backed Certificate<br>100 North Tryon Street, 11th Floor<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 298 | Asset Backed Funding Corporation<br>Attn: Chris Schiavone<br>214 North Tryon Street<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 153 | Asset Backed Funding Corporation<br>Attn: Daniel B. Goodwin<br>214 North Tryon Street<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 160 | Asset Backed Funding Corporation<br>Attn: Daniel B. Goodwin<br>214 North Tryon Street<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 265 | Asset Backed Funding Corporation<br>Attn: Daniel B. Goodwin<br>214 North Tryon Street<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 196 | Asset Backed Funding Corporation<br>Attn: Juanita L. Deane-Warner<br>214 North Tryon Street<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 225 | Asset Backed Funding Corporation<br>Attn: Juanita L. Deane-Warner<br>214 North Tryon Street<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 237 | Asset Backed Funding Corporation<br>Attn: Juanita L. Deane-Warner<br>214 North Tryon Street<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 178 | Asset Backed Funding Corporation<br>Attn: Juanita L. Deane-Warner<br>214 Tryon Street<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 137 | Asset Backed Funding Corporation<br>Attn: Shahid Quraishi<br>100 North Tryon Street, 11th Floor<br>Charlotte, NC 28255 | Pooling and Servicing Agreement | Seller |
| 21 | AT&T Corp.<br>Attn: Joe Guarino, 32 Avenue of the Americas<br>New York, NY 10013 | AT&T Internet Service Agreement | Customer |
| 74 | Attentus CDO I, Ltd.<br>441 Vine Street, Suite 1300<br>Cincinnati, OH 45202 | Amended and Restated Trust Agreement | Depositor |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 74 | Attentus CDO II, Ltd. 441 Vine Street, Suite 1300 Cincinnati, OH 45202 | Amended and Restated Trust Agreement | Depositor |
| 74 | Attentus CDO III, Ltd. 441 Vine Street, Suite 1300 Cincinnati, OH 45202 | Amended and Restated Trust Agreement | Depositor |
| 89 | Attentus CDO III, Ltd. 441 Vine Street, Suite 1300 Cincinnati, OH 45202 | Amended and Restated Trust Agreement | Depositor |
| 642 | Bloomberg L.P. 499 Park Avenue New York, NY 10022 | Bloomberg Datalicense Agreement (2000) | Licensee |
| 643 | Bloomberg L.P. 499 Park Avenue New York, NY 10022 | Bloomberg Datalicense Agreement (2005) | Licensee |
| 644 | Bloomberg L.P. 499 Park Avenue New York, NY 10022 | Bloomberg Datalicense Agreement (1997) | Licensee |
| 635 | Bond Securitization LLC 1 Bank One Plaza Chicago, IL 60670 | Pooling and Servicing Agreement | Seller |
| 217 | Bond Securitization, L.L.C. 1 Bank One Plaza Chicago, IL 60670 | Pooling and Servicing Agreement | Seller |
| 258 | Bond Securitization, L.L.C. 1 Bank One Plaza Chicago, IL 60670 | Pooling and Servicing Agreement | Seller |
| 268 | Bond Securitization, L.L.C. 1 Bank One Plaza Chicago, IL 60670 | Pooling and Servicing Agreement | Seller |
| 286 | Bond Securitization, L.L.C. 1 Bank One Plaza Chicago, IL 60670 | Pooling and Servicing Agreement | Seller |
| 22 | BP Air Conditioning Corp 83-40 72nd Drive Glendale, NY 11385 | BP Preventative Maintenance Agreement | Customer |
| 10 | Bruce Williams 335 Madison Avenue, 19th Floor New York, NY 10017 | S. Sanders and B. Williams Employment Term Sheet | Employer |
| 55 | Builtland Partnership 1271 Avenue of the Americas, Suite 4200 New York, NY 10020 | 1999 Agreement of Sublease | Subtenant |
| 80 | C-BASS 1006-1/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Common Securities Subscription Agreement | Depositor |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 75 | C-BASS 2005-1/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Common Securities Subscription Agreement | Depositor |
| 76 | C-BASS 2005-1/B TRUST PREFFERED 335 Madison Avenue, 19th Floor New York, NY 10017 | Junior Subordinated Note Subscription Agreement | Depositor |
| 81 | C-BASS 2006-1/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Junior Subordinated Note Subscription Agreement | Depositor |
| 85 | C-BASS 2006-2/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Common Securities Subscription Agreement | Depositor |
| 90 | C-BASS 2006-3/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Common Securities Subscription Agreement | Depositor |
| 91 | C-BASS 2006-3/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Junior Subordinated Note Subscription Agreement | Depositor |
| 95 | C-BASS 2006-4/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Common Securities Subscription Agreement | Depositor |
| 96 | C-BASS 2006-4/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Junior Subordinated Note Subscription Agreement | Depositor |
| 100 | C-BASS 2006-5/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Common Securities Subscription Agreement | Depositor |
| 101 | C-BASS 2006-5/B TRUST PREFERRED 335 Madison Avenue, 19th Floor New York, NY 10017 | Junior Subordinated Note Subscription Agreement | Depositor |
| 86 | C-BASS 2206-2/B TRUST 335 Madison Avenue, 19th Floor New York, NY 10017 | Junior Subordinated Note Subscription Agreement | Depositor |
| 171 | C-BASS ABS LLC 335 Madison Avenue, 19th Floor New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 248 | C-BASS ABS, LLC 335 Madison Avenue, 19th Floor New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 250 | C-BASS ABS, LLC 335 Madison Avenue, 19th Floor New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 275 | C-BASS ABS, LLC 335 Madison Avenue, 19th Floor New York, NY 10017 | Pooling and Servicing Agreement | Seller |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 277 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 279 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 281 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 283 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 285 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 302 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 304 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 306 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 310 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 636 | C-BASS ABS, LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 209 | C-BASS ABS, LLC<br>c/o C-BASS, 335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 10 | C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | S. Sanders and B. Williams Employment Term Sheet | Employer |
| 14 | C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Fifth Amended and Restated LLC Agreement of C-BASS LLC | Subject Entity |
| 428 | C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Amended and Restated LLC Agreement of C-BASS CBO Holding LLC | LLC Member |
| 430 | C-BASS Diamond LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | LLC Agreement of C-BASS Diamond LLC | LLC Member |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 431 | C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | C-BASS Investment Management LLC Agreement | LLC Member |
| 434 | C-BASS Pledged Property VI LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | CBASS Pledged Property VI LLC Agreement | LLC Member |
| 23 | Cemaphore<br>Attn: Ron Steed, 5255 N. Edgewood Drive, Suite 300<br>Provo, UT 84604 | Cemaphore Mailshadow Service Agreement | Licensee |
| 484 | CHARTIS Specialty Insurance Company<br>175 Water Street, 18th Floor<br>New York, NY 10038 | Bankers Professional Liability Extension Binder of Insurance | Insured |
| 501 | Chase Manahattan Mortgage Company<br>300 Tice Boulevard<br>Woodcliff Lake, NJ 07645 | CHMC Special Servicing Agreement (9/1/03) | Class B Holder |
| 41 | Chris Hurley<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Employment Terms of Chris Hurley | Employer |
| 42 | Chris Hurley<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Extension of Employment Terms of Chris Hurley | Employer |
| 190 | Citigroup Mortgage Loan Trust Inc.<br>Attn: Mortgage Finance<br>390 Greenwich Street, 4th Floor<br>New York, NY 10013 | Pooling and Servicing Agreement | Seller |
| 200 | Citigroup Mortgage Loan Trust Inc.<br>Attn: Mortgage Finance<br>390 Greenwich Street, 4th Floor<br>New York, NY 10013 | Pooling and Servicing Agreement | Seller |
| 235 | Citigroup Mortgage Loan Trust Inc.<br>Attn: Mortgage Finance<br>390 Greenwich Street, 4th Floor<br>New York, NY 10013 | Pooling and Servicing Agreement | Seller |
| 245 | Citigroup Mortgage Loan Trust Inc.<br>Attn: Mortgage Finance<br>390 Greenwich Street, 4th Floor<br>New York, NY 10013 | Pooling and Servicing Agreement | Seller |
| 260 | Citigroup Mortgage Loan Trust Inc.<br>Attn: Mortgage Finance<br>390 Greenwich Street, 4th Floor<br>New York, NY 10013 | Pooling and Servicing Agreement | Sponsor |
| 290 | Citigroup Mortgage Loan Trust Inc.<br>Attn: Mortgage Finance<br>390 Greenwich Street, 4th Floor<br>New York, NY 10013 | Pooling and Servicing Agreement | Sponsor |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 502 | CitiMortgage, Inc.<br>1000 Technology Drive<br>O'Fallon, MO 63368 | CMI Special Servicing Agreement (6/1/06) | Class B Holder |
| 24 | CommVault<br>Attn: Ricardo Maltez, 2 Crescent Place<br>Oceanport, NJ 07757 | CommVault Software Agreement | Customer |
| 492 | Countrywide Home Loan Servicing, LP<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (1/1/05) | Excess Class Holder |
| 490 | Countrywide Home Loans Servicing, LP<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (12/1/02) | Excess Class Holder |
| 491 | Countrywide Home Loans Servicing, LP<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (1/1/02) | Class B Holder |
| 510 | Countrywide Home Loans Servicing, LP<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (5/1/99) | Class B Holder |
| 511 | Countrywide Home Loans Servicing, LP<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (6/1/02) | Excess Class Holder |
| 512 | Countrywide Home Loans Servicing, LP<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (8/1/02) | Excess Class Holder |
| 490 | Countrywide Home Loans, Inc.<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (12/1/02) | Excess Class Holder |
| 491 | Countrywide Home Loans, Inc.<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (1/1/02) | Class B Holder |
| 510 | Countrywide Home Loans, Inc.<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (5/1/99) | Class B Holder |
| 511 | Countrywide Home Loans, Inc.<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (6/1/02) | Excess Class Holder |
| 512 | Countrywide Home Loans, Inc.<br>400 Countrywide Way<br>Simi Valley, CA 93065 | CWHL Special Sub-Servicing Agreement (8/1/02) | Excess Class Holder |
| 513 | Countrywide Home Loans, Inc.<br>400 Countrywide Way<br>Simi Valley, CA 93065 | Amended and Restated CWHL Special Sub-Servicing Agreement (5/1/01) | Class B Holder |
| 36 | Darryl Chu<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Employment Terms of Darryl Chu | Employer |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 37 | Darryl Chu<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Extension of Employment Terms of Darryl Chu | Employer |
| 45 | David Mantell<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Employment Terms of David Mantell | Employer |
| 46 | David Mantell<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Extension of Employment Terms of David Mantell | Employer |
| 25 | Emerson Network Power, Liebert Services<br>610 Executive Campus Drive<br>Westerville, OH 43082 | Emerson Service Contract | Customer |
| 26 | Empire Technologies<br>Attn: Christopher Quinn, 3 Industrial Court<br>Freehold, NJ 07728 | Empire Post Warranty Service Agreement | Customer |
| 57 | Enhance Financial Services<br>335 Madison Avenue<br>New York, NY 10017 | Second Amendment to 1999 Sublease | Sub Tenant |
| 55 | Enhance Financial Services Group Inc.<br>335 Madison Avenue<br>New York, NY 10017 | 1999  Agreement of Sublease | Sub Tenant |
| 56 | Enhance Financial Services Group Inc.<br>335 Madison Avenue<br>New York, NY 10017 | First Amendment of 1999 Sublease | Sub Tenant |
| 58 | Enhance Financial Services Group Inc.<br>335 Madison Avenue<br>New York, NY 10017 | Third Amendment to 1999 Sublease | Sub Tenant |
| 59 | Enhance Financial Services Group Inc.<br>335 Madison Avenue<br>New York, NY 10017 | Fourth Amendment of 1999 Sublease | Sub Tenant |
| 61 | Enhance Financial Services Group Inc.<br>335 Madison Avenue<br>New York, NY 10017 | Consent of Landlord to Sublease | Sub Tenant |
| 62 | Enhance Financial Services Group Inc.<br>335 Madison Avenue<br>New York, NY 10017 | Consent to Sub-Sublease | Sub Tenant |
| 490 | Excess Class Holder<br>c/o C-BASS LLC, 335 Madison Avenue, 19th Floor<br>New York, NY 10017 | CWHL Special Sub-Servicing Agreement (12/1/02) | Excess Class Holder |
| 492 | Excess Class Holder<br>c/o C-BASS LLC, 335 Madison Avenue, 19th Floor<br>New York, NY 10017 | CWHL Special Sub-Servicing Agreement (1/1/05) | Excess Class Holder |
| 142 | Federal Home Loan Mortgage Corporation<br>Attn: Director, Mortgage Security Operations<br>8200 Jones Branch Drive<br>McLean, VA 22101 | Pooling and Servicing Agreement | Seller |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 117 | Financial Asset Securities Corp. 600 Steamboat Road Greenwich, CT 06830 | Pooling and Servicing Agreement | Seller |
| 149 | Financial Asset Securities Corp. 600 Steamboat Road Greenwich, CT 06830 | Pooling and Servicing Agreement | Seller |
| 167 | Financial Asset Securities Corp. 600 Steamboat Road Greenwich, CT 06830 | Pooling and Servicing Agreement | Seller |
| 413 | Financial Asset Securities Corp. Attn: C-BASS Mortgage Loan AssetBacked Certificate 600 Steamboat Road Greenwich, CT 06830 | Pooling and Servicing Agreement | Seller |
| 427 | First American CoreLogic, Inc. 4 First American Way Santa Ana, CA 92707 | First Amendment to License Agreement | Customer |
| 514 | First Nationwide Mortgage, Corporation 5280 Corporate Drive Frederick, MD 21701 | FNMC Special Servicing Agreement (5/28/99) | Class B Holder |
| 27 | Frontbridge Technologies, Inc. Attn: Manager of Operations 4640 Admiralty Way, Sixth Floor, Suite 868 Marina Del Rey, CA 90292 | FrontBridge Technologies, Inc. Master Services Agreement | Subscriber |
| 515 | Golden National Mortgage Banking Corp. One Huntington Quadrangle Melville, NY 11747 | GoldNat Special Servicing Agreement | Subordinate Class Holder |
| 10 | Goldman, Sachs & Co. 85 Broad Street New York, NY 10004 | S. Sanders and B. Williams Employment Term Sheet | Employer |
| 28 | GRM Information Management Services 215 Coles Street Jersey City, NJ 07310 | GRM Information Management Services Vault Storage Agreement | Depositor |
| 273 | GS Mortgage Securities Corp Attn: Christopher M. Gething, 85 Broad Street New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 29 | HP 200 E 64th Street 7C New York, NY 10022 | HP Terms and Conditions of Sale and Service | Customer |
| 485 | Illinois National Insurance Company 300 South Riverside Plaza, Suite 2100 Chicago, IL 60606 | D&O Primary Extension Binder of Insurance | Insured |
| 606 | Intex Solutions, Inc. 35 Highland Circle Needham, MA 02184 | Intex License Agreements | Licensee |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 30 | Iron Mountain Information Management, Inc. P.O. Box 27129 New York, NY 10087-7129 | Iron Mountain Information Management, Inc. Service Agreement | Customer |
| 194 | J.P. Morgan Acceptance Corporation I Attn: President, 270 Park Avenue New York, NY 10017 | Pooling and Servicing Agreement | Seller |
| 89 | J.P. Morgan Ventures Corporation 500 Stanton Christiana Road, 2nd Floor Newark, DE 19713 | Amended and Restated Trust Agreement | Depositor |
| 34 | Joe Cascetta 335 Madison Avenue, 19th Floor New York, NY 10017 | Employment Terms of Joe Cascetta | Employer |
| 35 | Joe Cascetta 335 Madison Avenue, 19th Floor New York, NY 10017 | Extension of Employment Terms of Joe Cascetta | Employer |
| 160 | JP Morgan Chase Attn: Institutional Trust Services 4 New York Plaza, 6th Floor New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 140 | JP Morgan Chase Bank Attn: Institutional Trust Services 450 West 33rd Street, 14th Floor New York, NY 10001 | Pooling and Servicing Agreement | Seller |
| 149 | JPMorgan Chase Bank Attn: Institutional Trust Services 4 New York Plaza, 6th Floor New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 153 | JPMorgan Chase Bank Attn: Institutional Trust Services 4 New York Plaza, 6th Floor New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 167 | JPMorgan Chase Bank Attn: Institutional Trust Services 4 New York Plaza, 6th Floor New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 171 | JPMorgan Chase Bank Attn: Institutional Trust Services 4 New York Plaza, 6th Floor New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 196 | JPMorgan Chase Bank Attn: Institutional Trust Services 4 New York Plaza, 6th Floor New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 406 | JPMorgan Chase Bank Attn: Institutional Trust Services 4 New York Plaza, 6th Floor New York, NY 10004 | Pooling and Servicing Agreement | Seller |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 411 | JPMorgan Chase Bank<br>Attn: Institutional Trust Services<br>450 West 33rd Street, 14th Floor<br>New York, NY 10001 | Pooling and Servicing Agreement | Seller |
| 183 | JPMorgan Chase Bank<br>Attn: Institutional Trust Services/Global Debt<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 209 | JPMorgan Chase Bank<br>Attn: Institutional Trust Services/Structured Fin.<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 204 | JPMorgan Chase Bank, N.A<br>Attn: Institutional Trust Services<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 225 | JPMorgan Chase Bank, N.A<br>Attn: Institutional Trust Services<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 248 | JPMorgan Chase Bank, N.A<br>Attn: Institutional Trust Services<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 235 | JPMorgan Chase Bank, N.A.<br>Attn: Worldwide Securities<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 240 | JPMorgan Chase Bank, N.A.<br>Attn: Worldwide Securities<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 245 | JPMorgan Chase Bank, N.A.<br>Attn: Worldwide Securities<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 250 | JPMorgan Chase Bank, N.A.<br>Attn: Worldwide Securities<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |
| 260 | JPMorgan Chase Bank, N.A.<br>Attn: Worldwide Securities<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Sponsor |
| 277 | JPMorgan Chase Bank, N.A.<br>Attn: Worldwide Securities Services<br>4 New York Plaza, 6th Floor<br>New York, NY 10004 | Pooling and Servicing Agreement | Seller |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Executory Contracts and Unexpired Leases
Schedule G

| Contract ID | Name and Mailing Address of Other Party(s) to Contract | Contract Description | Nature of Debtor's Interest |
|---|---|---|---|
| 74 | Kodiak CDO I, Ltd.<br>2107 Wilson Boulevard, Suite 400<br>Arlington, VA 22201 | Amended and Restated Trust Agreement | Depositor |
| 268 | LaSalle Bank National Association<br>Attn: Global Securities & Trust Services Group<br>135 S. LaSalle Street, Suite 1511<br>Chicago, IL 60603 | Pooling and Servicing Agreement | Seller |
| 273 | LaSalle Bank National Association<br>Attn: Global Securities & Trust Services Group<br>135 S. LaSalle Street, Suite 1511<br>Chicago, IL 60603 | Pooling and Servicing Agreement | Seller |
| 287 | LaSalle Bank National Association<br>Attn: Global Securities & Trust Services Group<br>135 S. LaSalle Street, Suite 1511<br>Chicago, IL 60603 | Pooling and Servicing Agreement | Seller |
| 293 | LaSalle Bank National Association<br>Attn: Global Securities & Trust Services Group<br>135 S. LaSalle Street, Suite 1511<br>Chicago, IL 60603 | Pooling and Servicing Agreement | Seller |
| 298 | LaSalle Bank National Association<br>Attn: Global Securities & Trust Services Group<br>135 S. LaSalle Street, Suite 1511<br>Chicago, IL 60603 | Pooling and Servicing Agreement | Seller |
| 310 | LaSalle Bank National Association<br>Attn: Global Securities & Trust Services Group<br>135 S. LaSalle Street, Suite 1511<br>Chicago, IL 60603 | Pooling and Servicing Agreement | Seller |

In re    **Credit-Based Asset Servicing and Securitization LLC**    ,    Case No.    **10-16040**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Exhibit H** | |

**0**    _____ continuation sheets attached to Schedule of Codebtors

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Co-Debtors
Schedule H

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Syndicated Bank Group<br>383 Madison Avenue, 23rd Floor<br>New York, NY 10017 |
| C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Banc of America Securities LLC (Securities)<br>One Bryant Park<br>New York, NY 10036 |
| C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Credit Suisse Securities (Europe) LIMITED (Securities)<br>11 Madison Avenue<br>New York, NY 10010 |
| C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | DB Structured Products, Inc<br>60 Wall Street<br>New York, NY 10005 |
| C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Goldman, Sachs & Co.<br>200 West Street, 5th Floor<br>New York, NY 10282 |
| C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Greenwich Capital Financial Products, Inc.<br>600 Steamboat Road<br>Greenwich, CT 06830 |
| C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | WestLB AG New York Branch<br>1211 Avenue of the Americas<br>New York, NY 10036 |
| C-BASS CBO Holding LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Property Asset Management, Inc (Lehman)<br>745 Seventh Avenue, 13th Floor<br>New York, NY 10019-6801 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Howard Leiner<br>3142 Wynsum Avenue<br>Merrick, NY 11566 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | David Chin<br>345 East 52nd Street, Apt. 11J<br>New York, NY 10022 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Geoff Hader<br>245 E 54th Street 30B<br>New York, NY 10022 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Patrick Weller<br>4652 N. 48th Street<br>Tacoma, WA 98407 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Co-Debtors
Schedule H

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Shari Kushner<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Noelle Savarese<br>1125 Park Avenue #4E<br>New York, NY 10128 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Ivan Halpern<br>24 Canterbury Lane<br>East Hills, NY 11577 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | John Draghi<br>325 West End Avenue #PHP<br>New York, NY 10023 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Jeff Toll<br>20 Surrey Lane<br>Livingston, NJ 07039 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Diane Westerback<br>789 West End Avenue #8A<br>New York, NY 10025 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Northwestern Mutual Life Insurance Co<br>720 East Wisconsin Avenue<br>Milwaukee, WI 53202 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Beneficial Life Insurance Company<br>150 Social Hall Avenue, Suite 500<br>Salt Lake City, UT 84136 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | John Draghi<br>325 West End Avenue #PHP<br>New York, NY 10023 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Jack Navarro<br>6 Bay Street<br>Mystic, CT 06355 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Citigroup Global Markets Inc. as Cust FBO S. Sanders<br>390 Greenwich Street<br>New York, NY 10013 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Jeffrey Toll<br>20 Surrey Lane<br>Livingston, NJ 07039 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Co-Debtors
Schedule H

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Northwestern Mutual Life Insurance Co<br>720 East Wisconsin Avenue<br>Milwaukee, WI 53202 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Daniel J. Gross & Associates, Inc<br>50 Central Park West<br>New York, NY 10023 |
| C-BASS Credit Corp<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Ruth Bilodeau as Administrator for Estate of M. Bilodeau<br>11 Grey Rock Road<br>Cold Spring, NY 10516 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Syndicated Bank Group<br>383 Madison Avenue, 23rd Floor<br>New York, NY 10017 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Howard Leiner<br>3142 Wynsum Avenue<br>Merrick, NY 11566 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | David Chin<br>345 East 52nd Street, Apt. 11J<br>New York, NY 10022 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Geoff Hader<br>245 E 54th Street 30B<br>New York, NY 10022 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Patrick Weller<br>4652 N. 48th Street<br>Tacoma, WA 98407 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Shari Kushner<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Noelle Savarese<br>1125 Park Avenue #4E<br>New York, NY 10128 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Ivan Halpern<br>24 Canterbury Lane<br>East Hills, NY 11577 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | John Draghi<br>325 West End Avenue #PHP<br>New York, NY 10023 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Co-Debtors
Schedule H

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Jeff Toll<br>20 Surrey Lane<br>Livingston, NJ 07039 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Diane Westerback<br>789 West End Avenue #8A<br>New York, NY 10025 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Northwestern Mutual Life Insurance Co<br>720 East Wisconsin Avenue<br>Milwaukee, WI 53202 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Beneficial Life Insurance Company<br>150 Social Hall Avenue, Suite 500<br>Salt Lake City, UT 84136 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | John Draghi<br>325 West End Avenue #PHP<br>New York, NY 10023 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Jack Navarro<br>6 Bay Street<br>Mystic, CT 06355 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Citigroup Global Markets Inc. as Cust FBO S. Sanders<br>390 Greenwich Street<br>New York, NY 10013 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Jeffrey Toll<br>20 Surrey Lane<br>Livingston, NJ 07039 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Northwestern Mutual Life Insurance Co<br>720 East Wisconsin Avenue<br>Milwaukee, WI 53202 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Daniel J. Gross & Associates, Inc<br>50 Central Park West<br>New York, NY 10023 |
| C-BASS Investment Management LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Ruth Bilodeau as Administrator for Estate of M. Bilodeau<br>11 Grey Rock Road<br>Cold Spring, NY 10516 |
| NIM I LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Syndicated Bank Group<br>383 Madison Avenue, 23rd Floor<br>New York, NY 10017 |

Credit-Based Asset Servicing and Securitization LLC ("C-BASS LLC")
Co-Debtors
Schedule H

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NIM I LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Barclays Bank PLC (Securities)<br>745 7th Avenue<br>New York, NY 10019 |
| NIM I LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Citigroup Global Markets Inc.<br>390 Greenwich Street<br>New York, NY 10013 |
| NIM I LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | DB Structured Products, Inc<br>60 Wall Street<br>New York, NY 10005 |
| NIM I LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Goldman, Sachs & Co.<br>200 West Street, 5th Floor<br>New York, NY 10282 |
| NIM I LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | JPMorgan Chase Bank, N.A. (Securities)<br>383 Madison Avenue, 23rd Floor<br>New York, NY 10017 |
| NIM I LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Property Asset Management, Inc (Lehman)<br>745 Seventh Avenue, 13th Floor<br>New York, NY 10019-6801 |
| Pledged Property II LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Syndicated Bank Group<br>383 Madison Avenue, 23rd Floor<br>New York, NY 10017 |
| Starfish Management Group LLC<br>335 Madison Avenue, 19th Floor<br>New York, NY 10017 | Syndicated Bank Group<br>383 Madison Avenue, 23rd Floor<br>New York, NY 10017 |

# United States Bankruptcy Court
## Southern District of New York

In re    **Credit-Based Asset Servicing and Securitization LLC**        Case No.    **10-16040**

Debtor(s)        Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Executive Vice President, Treasurer & Assistant Secretary of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    **19** sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date    _11/12/10_          Signature    _____

Andrew Rickert
**Executive Vice President, Treasurer & Assistant Secretary**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.